**Fill in this information to identify the case:**

Debtor name   **GPMI, Co.**

United States Bankruptcy Court for the:   DISTRICT OF ARIZONA

Case number (if known)   **2:22-bk-00150-EPB**

☐ Check if this is an
amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors   12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.** Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Declaration and signature**

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
- ■ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
- ■ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
- ■ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
- ■ *Schedule H: Codebtors* (Official Form 206H)
- ■ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
- ☐ Amended *Schedule*
- ☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
- ☐ Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **January 10, 2022**    *X* **/s/ Yarron Bendor**
Signature of individual signing on behalf of debtor

**Yarron Bendor**
Printed name

**President/CEO**
Position or relationship to debtor

Official Form 202      **Declaration Under Penalty of Perjury for Non-Individual Debtors**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Fill in this information to identify the case:

| Debtor name | **GPMI, Co.** |
|---|---|
| United States Bankruptcy Court for the: | **DISTRICT OF ARIZONA** |
| Case number (if known): | **2:22-bk-00150-EPB** |

☐ Check if this is an

amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

**12/15**

**A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.**

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Eastern Shipping Worldwide 185 Hansen Court Wood Dale, IL 60191** | **Andrew D. Kehagiaras** adk@tradeandcargo.com 310.642.9800 | **Trade debt and potential recovery in lawsuit filed in California** | **Disputed** | | | **$1,656,495.00** |
| **Fibertex Nonwovens Inc. 100 Iso Pkwy Gray Court, SC 29645** | **Alan Zenner** alze@fibertex.com 815.349.3219 | **Trade debt** | | | | **$1,515,848.00** |
| **Scandia Plastics , LLC 220 Laurel Road, No. 201 Attn CFO Voorhees, NJ 08043** | **Gary W. Lipkin** glipkin@eckertseamans.com 617.342.6800 | **Trade debt and potential recover in lawsuit brough in State of Delaware** | **Disputed** | | | **$935,165.00** |
| **Jack Gantz Irrevocable Trust No. 2 463 Woodlands Road Harrison, NY 10528** | | **All Accounts Receivable arising from sale of finished goods, work in process and raw materials** | | **$1,400,000.00** | **$1,536,556.00** | **$832,618.00** |
| **Web-Pro Corp. No. 4 Uim-Kon 3rd Road Yun-An Ste E-261 Kaohsing Taiwan 82841** | **Fax: +84 02513683100** | **Trade debt** | | | | **$737,019.00** |
| **West Bent Packaging dba Comar P.O. Box 937 West Bend, WI 53095** | **Tom Nelson** nelsont@comar.com 610.585.3957 | **Trade debt** | | | | **$504,488.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Schoeneck Containers Inc.** 2160 S. 170th St. New Berlin, WI 53151 | **Lissa Ewing** lewing@schoeneck .com 262.796.8300 | **Trade debt** | | | | **$430,113.00** |
| **BOK Financial** 16767 N. Perimeter Dr., No. 200 Scottsdale, AZ 85260 | **Brian Barry** bbarry@bokf.com 623.521.0907 | **PPP Loan** | **Contingent** | | | **$212,691.49** |
| **CH Robinson Worldwide Inc.** P.O. Box 88656 Chicago, IL 60680-1656 | **Eric Saxton** eric.saxton@chrobi nson.com 847.804.1833 | **Trade debt** | | | | **$199,093.00** |
| **Kleen Test Products Corp.** 1611 Sunset Road, No. 209 Port Washington, WI 53074 | **Don Bauer** dbauer@kleentest. com 262.268.4737 | **Trade debt** | | | | **$195,884.00** |
| **Ameritemps AZ LLC** 6100 Rockside Woods Blvd. Suite 250 Independence, OH 44131-2341 | **Kathy Watzke** kathyameritemps@ hotmail.com 623.691.9222 | **Trade debt** | | | | **$187,364.00** |
| **Hangzhou Bonyee Daily Necessity Tech Co** No. 16 Hongda Rd., Yuhang Economic Devel Province 311102 Hangzhou City Zhjiang  China | jiangym@nbond.cn +86 571.8917.6811 | **Trade debt** | | | | **$173,619.00** |
| **Total Quality Logistics LLC** 4289 Ivy Pointe Blvd. Cincinnati, OH 45245 | **Cheri Calvert** ccalvert@tql.com 800.580.3101 Ext 56876 | **Trade debt** | | | | **$172,206.00** |
| **Bjerk Builders Inc.** 1383 N. Tech Blvd., No. 101 Gilbert, AZ 85233 | **Scott Bjerk** scott@bjerkbuilder s.com 602.291.9255 | **Unpaid construction fees** | | | | **$164,137.00** |
| **Stepan Company** 22 W. Frontage Road Winnetka, IL 60093 | **Wayne Molley** wmolley@stepan.c om 847.501.2203 | **Trade debt** | | | | **$149,802.00** |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| **Fort Dearborn Co. P.O. Box 74008096 Chicago, IL 60674-8096** | **Nicholas Martisek** <br><br> **nmartisek@fortdea rborn.com 847.427.5209** | **Trade debt** | | | | **$132,196.00** |
| **Arizona Corrugated Container 225 S. Dobson Avenue Mesa, AZ 85202** | **David Lewandowski** <br><br> **davidl@tusconcont ainer.com 520.746.3171** | **Trade debt** | | | | **$109,381.00** |
| **Changxing Kingke Import & Export Ltd New Century Industrial Park Lijiaxiang Town, Changxing Cnty Huzhou, Zhejiang China** | **Fax: +86.572.623099** | **Trade debt** | | | | **$106,106.00** |
| **Rebel Converting 700 N. Progress Drive Saukville, WI 53080** | **Michael Kryshak** <br><br> **mike@rebelconvert ing.com 262.235.4224 Ext 11** | **Trade debt** | | | | **$100,642.00** |
| **Interstate Packaging Group Inc. 8828 S. Hardy Dr., Ste. 105 Tempe, AZ 85284** | **Jim Combe** <br><br> **jcombe@intpkg.co m 602.999.3522** | **Trade debt** | | | | **$97,594.00** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals     **12/15**

| Part 1: | Summary of Assets |
| --- | --- |

1.   ***Schedule A/B: Assets-Real and Personal Property*** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B*............................................................................    $     **2,007,827.00**

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B*.........................................................................    $     **13,604,976.86**

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B*...........................................................................    $     **15,612,803.86**

| Part 2: | Summary of Liabilities |
| --- | --- |

2.   ***Schedule D: Creditors Who Have Claims Secured by Property*** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*...................................    $     **7,728,645.00**

3.   ***Schedule E/F: Creditors Who Have Unsecured Claims*** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 5a of *Schedule E/F*.............................................    $     **58,206.00**

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*................................................    +$     **9,699,437.06**

4.   Total liabilities ...........................................................................................................
    Lines 2 + 3a + 3b            $     **17,486,288.06**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**Fill in this information to identify the case:**

Debtor name **GPMI, Co.**

United States Bankruptcy Court for the: DISTRICT OF ARIZONA

Case number (if known) **2:22-bk-00150-EPB**

☐ Check if this is an
amended filing

## Official Form 206A/B

# Schedule A/B: Assets - Real and Personal Property                    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest.
Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties
which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts
or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write
the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an
additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset
schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the
debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

**1. Does the debtor have any cash or cash equivalents?**

☐ No.  Go to Part 2.
■ Yes Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | | | Current value of debtor's interest |
| --- | --- | --- | --- |

3.   **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- | --- |
| 3.1. | **JPMorganChase Bank** | **Checking (operating)** | 7751 | $82,132.89 |
| 3.2. | **JPMorganChase Bank** | **Money Market** | 7937 | $12,856.25 |

4.   **Other cash equivalents** *(Identify all)*

5.   **Total of Part 1.**

| | $94,989.14 |
| --- | --- |

Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and Prepayments |
| --- | --- |

**6. Does the debtor have any deposits or prepayments?**

☐ No.  Go to Part 3.
■ Yes Fill in the information below.

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1. | **Security Deposit with Landlord** | $45,000.00 |
| --- | --- | --- |
| 7.2. | **Security deposits paid to NFS Leasing, Inc. under Schedules 1 - 7 to Master Equipment Lease** | $473,621.62 |

| | | |
|---|---|---|
| 7.3. | **Deposit with Salt River Project for utility services** | $34,620.00 |

| | | |
|---|---|---|
| 7.4. | **Deposit with a2b Fulfillment - shipping deposit** | $1,000.00 |

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
   Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1. | **Insurance prepayments** | $3,363.10 |

9. **Total of Part 2.**
   Add lines 7 through 8. Copy the total to line 81.

   $557,604.72

## Part 3:   Accounts receivable

**10. Does the debtor have any accounts receivable?**

☐ No.  Go to Part 4.
■ Yes Fill in the information below.

11. **Accounts receivable**

   11a. 90 days old or less:  1,536,556.00   -   0.00   = ....   $1,536,556.00
   
   face amount        doubtful or uncollectible accounts

12. **Total of Part 3.**
   Current value on lines 11a + 11b = line 12.  Copy the total to line 82.

   $1,536,556.00

## Part 4:   Investments

**13. Does the debtor own any investments?**

■ No.  Go to Part 5.
☐ Yes Fill in the information below.

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No.  Go to Part 6.
■ Yes Fill in the information below.

| | General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|---|
| 19. | **Raw materials** **Raw materials - subject to blanket liens held by GC Capital and IOU Central Inc., see Schedule D, 2.3 and 2.7** | | $1,334,425.00 | Book | $1,334,425.00 |

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document         Page 7 of 69

| 20. | **Work in progress** <br> **Work in progress - subject to blanket liens held by GC Capital and IOU Central Inc., see Schedule D, 2.3 and 2.7.** | | $163,436.00 | Book | $163,436.00 |
|---|---|---|---|---|---|

| 21. | **Finished goods, including goods held for resale** <br> **Finished goods on premises - subject to blanket liens held by GC Capital and IOU Central Inc., see Schedule D, 2.3 and 2.7.** | | $426,170.00 | Book | $426,170.00 |
|---|---|---|---|---|---|

**22.**      **Other inventory or supplies**

**23.**      **Total of Part 5.**

Add lines 19 through 22.  Copy the total to line 84.

|  |
|---|
| $1,924,031.00 |

**24.**      **Is any of the property listed in Part 5 perishable?**
- ■ No
- ☐ Yes

**25.**      **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**
- ☐ No
- ■ Yes. Book value    83,364.00   Valuation method    **Book**    Current Value    83,364.00

**26.**      **Has any of the property listed in Part 5 been appraised by a professional within the last year?**
- ■ No
- ☐ Yes

**Part 6:**    **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

- ■ No.  Go to Part 7.
- ☐ Yes Fill in the information below.

**Part 7:**    **Office furniture, fixtures, and equipment; and collectibles**

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

- ☐ No.  Go to Part 8.
- ■ Yes Fill in the information below.

| General description | Net book value of debtor's interest <br> (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.   **Office furniture** <br> **Office furniture and fixtures** | $131,281.00 | Book | $131,281.00 |

**40.**      **Office fixtures**

**41.**      **Office equipment, including all computer equipment and communication systems equipment and software**

| | | | |
|---|---|---|---|
| Office equipment - subject to blanket liens held by GC Capital and IOU Central Inc., see Schedule D, 2.3 and 2.7. | $220,091.00 | Book | $220,091.00 |

42. **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

| | |
|---|---|
| | $351,372.00 |

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

■ No
☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

■ No
☐ Yes

**Part 8:    Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No.  Go to Part 9.
■ Yes Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1.  **Nissan Sentra (test vehicle)** | $1,863.00 | Book | $1,863.00 |

48. **Watercraft, trailers, motors, and related accessories** *Examples:* Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**<br>Leasehold interest in Ingersol Rand Compressors Model R55NTAS under Lease #20-189-01 | $101,776.00 | Book | $101,776.00 |
| Leasehold interest in Arpac TS37 Vertical Seal Shrink Wrap S/N 18120 and VT18-EXT Shrink tunnel S/N 18123 | $185,205.00 | Book | $186,205.00 |
| Leasehold interest in all equipment (forklifts) under Leases with HYG Financial Services, Inc. | $163,428.00 | Book | $163,428.00 |
| Machinery and equipment - subject to blanket liens held by GC Capital and IOU Central Inc., see Schedule D, 2.3 and 2.7. | $1,571,496.00 | Book | $1,571,496.00 |

| | | | |
|---|---|---|---|
| **All equipment, peripherals and inventory under Master Lease Agreement 2020-0244 with NFS Leasing, Inc., including Schedules 1 through 7 (except certain equipment under Schedule 7 that was never delivered; claim amount includes credit for this equipment.)** | $3,348,194.00 | Book | $3,348,194.00 |
| **Leasehold interest in Warehouse Racking leased from International Financial Services Corp.** | $121,600.00 | Book | $121,600.00 |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

$5,494,562.00

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

    ■ No
    ☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 9:**   **Real property**

54. **Does the debtor own or lease any real property?**

    ☐ No. Go to Part 10.
    ■ Yes Fill in the information below.

55.    **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building, if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1.  **190 South McQueen Road**<br>    **Gilbert, Arizona** | **Leasehold - TIs** | $2,007,827.00 | Book | $2,007,827.00 |

56. **Total of Part 9.**

    Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$2,007,827.00

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

    ■ No
    ☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

    ■ No
    ☐ Yes

**Part 10:**   **Intangibles and intellectual property**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
■ Yes Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets** **Joint interst in patent for dispenser units** | Unknown | N/A | Unknown |
| **Tradename and trademark "GermaClean"** | Unknown | N/A | Unknown |
| **Tradename and trademark "Four Peaks Auto Care"** | Unknown | N/A | Unknown |
| 61. **Internet domain names and websites** **gpmicompany.com** | Unknown | N/A | Unknown |
| 62. **Licenses, franchises, and royalties** | | | |
| 63. **Customer lists, mailing lists, or other compilations** **Customer lists (proprietary to Debtor and no value to third parties)** | $0.00 | N/A | $0.00 |

64. **Other intangibles, or intellectual property**

65. **Goodwill**

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

| $0.00 |
|---|

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107**?**
■ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**
■ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**
Include all interests in executory contracts and unexpired leases not previously reported on this form.

☐ No. Go to Part 12.
■ Yes Fill in the information below.

| Current value of debtor's interest |
|---|

**71.** **Notes receivable**
Description (include name of obligor)

**72.** **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

| **Net operating loss carryover** | Tax year | **2019** | **$3,645,862.00** |
| --- | --- | --- | --- |

**73.** **Interests in insurance policies or annuities**

**74.** **Causes of action against third parties (whether or not a lawsuit has been filed)**
**Potential recovery under lawsuit entitled GPMI, Co, Plaintiff v. Michelin Lifestyle Ltd., and Michelin North America, Inc., Case No. 2:21-cv-00299-GMS, U.S. District Court, District of Arizona**

**Unknown**

| Nature of claim | **Breach of contract and tortuous interference** |
| --- | --- |
| Amount requested | **$0.00** |

**75.** **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**
**Unliquidated claims against Albaad USA, Inc. under breach of Contract Manufacturing Agreement**

**Unknown**

| Nature of claim | **Breach of contract; other claims not yet determined** |
| --- | --- |
| Amount requested | **$0.00** |

**76.** **Trusts, equitable or future interests in property**

**77.** **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

**78.** **Total of Part 11.**
Add lines 71 through 77. Copy the total to line 90.

**$3,645,862.00**

**79.** **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $94,989.14 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $557,604.72 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $1,536,556.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $1,924,031.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $351,372.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $5,494,562.00 | |
| 88. **Real property.** *Copy line 56, Part 9*.......................................................................> | | $2,007,827.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $3,645,862.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $13,604,976.86 | + 91b. $2,007,827.00 |
| 92. **Total of all property on Schedule A/B**. Add lines 91a+91b=92 | | $15,612,803.86 |

Debtor name **GPMI, Co.**

United States Bankruptcy Court for the: **DISTRICT OF ARIZONA**

Case number (if known) **2:22-bk-00150-EPB**

☐ Check if this is an amended filing

## Official Form 206D
## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

**2.** List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

|  | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

| **2.1** | **Factors Southwest, L.L.C.** | | | |
|---|---|---|---|---|

| Creditor's Name | **Describe debtor's property that is subject to a lien**<br>**All accounts receivable under Factoring and Security Agreement dated 6/27/18, as amended** | **$969,174.00** | **$1,536,556.00** |
|---|---|---|---|

**4530 E. Shea Blvd., Ste. 142**
**Phoenix, AZ 85028**

Creditor's mailing address

**Describe the lien**
**UCC**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

**Do multiple creditors have an interest in the same property?**
☐ No
☑ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Factors Southwest, L.L.C.**
**2. Jack Gantz Irrevocable Trust No. 2**
**3. IOU Central Inc.**

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| **2.2** | **HYG Financial Services, Inc.** | | **$129,069.00** | **$163,428.00** |
|---|---|---|---|---|

Creditor's Name

**Describe debtor's property that is subject to a lien**
**Leasehold interest in all equipment (forklifts) under Leases with HYG Financial Services, Inc.**

**P.O. Box 35701**
**Billings, MT 59107**

Creditor's mailing address

**Describe the lien**
**UCC**

**Is the creditor an insider or related party?**
☑ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**5/19/21**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document    Page 14 of 69

Last 4 digits of account number

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
| --- | --- |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.3 | **International Financial Services Corp.** | **Describe debtor's property that is subject to a lien** | **$99,042.00** | **$101,776.00** |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **Leasehold interest in Ingersol Rand Compressors Model R55NTAS under Lease #20-189-01** | | |

**1113 S. Milwaukee Avenue Suite 301 Libertyville, IL 60048**
Creditor's mailing address

**Describe the lien**
**UCC**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**01/15/21**
**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
| --- | --- |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.4 | **International Financial Services Corp.** | **Describe debtor's property that is subject to a lien** | **$201,798.00** | **$186,205.00** |
| --- | --- | --- | --- | --- |
| | Creditor's Name | **Leasehold interest in Arpac TS37 Vertical Seal Shrink Wrap S/N 18120 and VT18-EXT Shrink tunnel S/N 18123** | | |

**1113 S. Milwaukee Avenue Suite 301 Libertyville, IL 60048**
Creditor's mailing address

**Describe the lien**
**UCC**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**1/15/21**
**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
| --- | --- |
| ■ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.5 | **International Financial Services Corp.** | **Describe debtor's property that is subject to a lien** | **$119,462.00** | **$121,600.00** |
| --- | --- | --- | --- | --- |

---

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| | |
|---|---|
| Creditor's Name | **Leasehold interest in Warehouse Racking leased from International Financial Services Corp.** |
| **1113 S. Milwaukee Avenue Suite 301 Libertyville, IL 60048** | |
| Creditor's mailing address | **Describe the lien** |
| | **UCC** |
| | **Is the creditor an insider or related party?** |
| | ☑ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
| **2021** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☑ No | ☐ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.6 | **IOU Central Inc.** | Describe debtor's property that is subject to a lien | $508,100.00 | $1,536,556.00 |
|---|---|---|---|---|
| | Creditor's Name | **Accounts Receivable and all other assets** | | |

| | |
|---|---|
| **600 TownPark Lane Suite 100 Kennesaw, GA 30144** | |
| Creditor's mailing address | **Describe the lien** |
| | **UCC** |
| | **Is the creditor an insider or related party?** |
| | ☑ No |
| Creditor's email address, if known | ☐ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☐ No |
| **2021** | ☑ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:** Check all that apply |
| ☐ No | ☐ Contingent |
| ☑ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| **Specified on line 2.1** | ☑ Disputed |

---

| 2.7 | **Jack Gantz Irrevocable Trust No. 2** | | | |
|---|---|---|---|---|
| | Creditor's Name | Describe debtor's property that is subject to a lien | $1,400,000.00 | $1,536,556.00 |
| | | **All Accounts Receivable arising from sale of finished goods, work in process and raw materials** | | |

| | |
|---|---|
| **463 Woodlands Road Harrison, NY 10528** | |
| Creditor's mailing address | **Describe the lien** |
| | **UCC** |
| | **Is the creditor an insider or related party?** |
| | ☐ No |
| Creditor's email address, if known | ☑ Yes |
| | **Is anyone else liable on this claim?** |
| **Date debt was incurred** | ☑ No |
| **2021** | ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) |
| **Last 4 digits of account number** | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| | |
|---|---|
| **Do multiple creditors have an interest in the same property?** | **As of the petition filing date, the claim is:**<br>Check all that apply |
| ☐ No | ☐ Contingent |
| ■ Yes. Specify each creditor, including this creditor and its relative priority. | ☐ Unliquidated |
| | ☐ Disputed |
| **Specified on line 2.1** | |

| | | | | |
|---|---|---|---|---|
| 2.8 | **NFS Leasing, Inc.** | Describe debtor's property that is subject to a lien | $4,302,000.00 | $3,348,194.00 |
| | Creditor's Name | **All equipment, peripherals and inventory under Master Lease Agreement 2020-0244 with NFS Leasing, Inc., including Schedules 1 through 7 (except certain equipment under Schedule 7 that was never delivered; claim amount includes credit for th** | | |

**900 Cummings Center**
**Suite 226-U**
**Beverly, MA 01915**

Creditor's mailing address

Describe the lien
**UCC**

**Is the creditor an insider or related party?**
■ No
☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**
**7-16-2020**

**Last 4 digits of account number**
**0244**

**Do multiple creditors have an interest in the same property?**
■ No
☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

| | | | |
|---|---|---|---|
| 3. | Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any. | | $7,728,645.00 |

## Part 2: List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name  and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **HYG Financial Services Inc.**<br>**5000 Riverside Drive**<br>**Suite 300 East**<br>**Irving, TX 75039-4314** | Line __2.2__ | |

**Fill in this information to identify the case:**

Debtor name    **GPMI, Co.**

United States Bankruptcy Court for the:    DISTRICT OF ARIZONA

Case number (if known)    **2:22-bk-00150-EPB**

☐ Check if this is an amended filing

## Official Form 206E/F
## Schedule E/F: Creditors Who Have Unsecured Claims    12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:   List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ■ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|

| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$0.00** | **$0.00** |
|---|---|---|---|---|

**Arizona Department of Revenue**
**Attention: Bankruptcy Section**
**1600 West Monroe**
**Phoenix, AZ 85007**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**FOR INFORMATIONAL PURPOSES ONLY**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

| 2.2 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$21,808.00** | **$21,808.00** |
|---|---|---|---|---|

**Internal Revenue Service Center**
**Department of Treasury**
**Ogden, UT 84201-0012**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Taxes**

Last 4 digits of account number

Is the claim subject to offset?
■ No
☐ Yes

Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (8)

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     30352     Best Case Bankruptcy

| 2.3 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | $36,398.00 | $13,650.00 |
|---|---|---|---|---|

**Leslie Bendor**
**190 S. McQueen Road**
**Suite 102**
**Gilbert, AZ 85233**

*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Date or dates debt was incurred

Basis for the claim:
**Unpaid wages**

Last 4 digits of account number

Specify Code subsection of PRIORITY
unsecured claim: 11 U.S.C. § 507(a) (4)

Is the claim subject to offset?
■ No
☐ Yes

---

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

**3.** List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

Amount of claim

| 3.1 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,058.37 |
|---|---|---|---|

**48 Forty Solutions**
**13100 Northwest Fwy, #450**
**Houston, TX 77040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.2 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $859.73 |
|---|---|---|---|

**4imprint Inc.**
**25303 Network Pl.**
**Chicago, IL 60673**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $27.30 |
|---|---|---|---|

**7 Eleven Inc.**
**3200 Hackberry Road**
**Irving, TX 75063**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $11,440.00 |
|---|---|---|---|

**AB Specialty Silicone**
**3725 Hawthorn Court**
**Waukegan, IL 60087**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $12,310.00 |
|---|---|---|---|

**ACB Import Svc Inc. dba AZ Customs Broke**
**P.O. Box 20082**
**Phoenix, AZ 85036**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim: __Trade debt__

Is the claim subject to offset? ■ No ☐ Yes

| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$10,000.00** |
|---|---|---|---|
| | **Account Temps dba Robert Half**<br>P.O. Box 743295 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.7 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,852.00** |
|---|---|---|---|
| | **Action Sales & Marketing Inc.**<br>2863 Hedberg Dr.<br>Hopkins, MN 55305 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.8 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$2,640.00** |
|---|---|---|---|
| | **Advitam IP LLC**<br>150 S. Wacker Dr., No. 2400<br>Chicago, IL 60606 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.9 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$3,600.00** |
|---|---|---|---|
| | **Allen Young**<br>90 Ferry St.<br>Marshfield, MA 02050 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.10 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$4,999.00** |
|---|---|---|---|
| | **American Analytical Labs Inc.**<br>840 S. Main St.<br>Akron, OH 44311 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.11 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$74,146.00** |
|---|---|---|---|
| | **American Express**<br>P.O. Box 360002<br>Fort Lauderdale, FL 33336-0002 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.12 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:** *Check all that apply.* | **$187,364.00** |
|---|---|---|---|
| | **Ameritemps AZ LLC**<br>6100 Rockside Woods Blvd.<br>Suite 250<br>Independence, OH 44131-2341 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,920.00 |
|------|---|---|---|
| | **Arizona Commerce Authority**<br>**100 N. 7th Avenue**<br>**Suite 400**<br>**Phoenix, AZ 85007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $109,381.00 |
|------|---|---|---|
| | **Arizona Corrugated Container**<br>**225 S. Dobson Avenue**<br>**Mesa, AZ 85202** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,273.00 |
|------|---|---|---|
| | **Arizona Glove & Safety Inc.**<br>**3010 S. 52nd St.**<br>**Tempe, AZ 85282** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,920.00 |
|------|---|---|---|
| | **Arizona Manufacturing Extension**<br>**100 N. 7th Avenue**<br>**Suite 400**<br>**Phoenix, AZ 85007** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $22,396.00 |
|------|---|---|---|
| | **Arizona Pallet**<br>**646 S. 27th Avenue**<br>**Phoenix, AZ 85009** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,129.00 |
|------|---|---|---|
| | **Arnold Machinery Company**<br>**3000 S. 44th Street**<br>**Phoenix, AZ 85040** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $75,092.00 |
|------|---|---|---|
| | **Asialinx Paper Ltd. dba Softech**<br>**2591 Hunan Hwy**<br>**Bldg 1, Rm 602**<br>**Shanghai  China** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $150.00 |
|---|---|---|---|
| | **Assured Audit Pest Prevention LLC**<br>**15322 W. Alexandria Way**<br>**Surprise, AZ 85379** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $16,500.00 |
|---|---|---|---|
| | **Awold SMT Corp dba Smach my Trash**<br>**430 E. Warner Rd**<br>**Unit 1-1**<br>**Chandler, AZ 85225** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,451.00 |
|---|---|---|---|
| | **Bardahl Lubricantes Argentina**<br>**Pedro Ignacio Rivera 3454**<br>**Buenos Aires  Argentina** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $48,194.00 |
|---|---|---|---|
| | **Belmark Inc.**<br>**600 Heritage Road**<br>**De Pere, WI 54115-5310** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $472.00 |
|---|---|---|---|
| | **Bestfit Corporation**<br>**C4-279**<br>**6929 N. Hayden Road**<br>**Scottsdale, AZ 85250** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $42,251.00 |
|---|---|---|---|
| | **Big Lift Material Handling**<br>**1315 E. Gibson Lane**<br>**Phoenix, AZ 85034** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $164,137.00 |
|---|---|---|---|
| | **Bjerk Builders Inc.**<br>**1383 N. Tech Blvd., No. 101**<br>**Gilbert, AZ 85233** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Unpaid construction fees** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $212,691.49 |
|---|---|---|---|
| | **BOK Financial**<br>**16767 N. Perimeter Dr., No. 200**<br>**Scottsdale, AZ 85260** | ■ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __PPP Loan__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,970.00 |
|---|---|---|---|
| | **Brenntag Great Lakes, LLC**<br>**4420 Harley Davidson Ave.**<br>**Milwaukee, WI 53225** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,414.00 |
|---|---|---|---|
| | **Brentag Pacific Inc.**<br>**6750 W. Boston St.**<br>**Chandler, AZ 85226** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $94.00 |
|---|---|---|---|
| | **C&I Show Hardware & Sec. Systems**<br>**1209 N. Stadem Drive**<br>**Scottsdale, AZ 85251** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $199,093.00 |
|---|---|---|---|
| | **CH Robinson Worldwide Inc.**<br>**P.O. Box 88656**<br>**Chicago, IL 60680-1656** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $106,106.00 |
|---|---|---|---|
| | **Changxing Kingke Import & Export Ltd**<br>**New Century Industrial Park**<br>**Lijiaxiang Town, Changxing Cnty**<br>**Huzhou, Zhejiang China** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,570.00 |
|---|---|---|---|
| | **Cleatche LLC**<br>**2106 N. Glassell St.**<br>**Suite 1-2**<br>**Orange, CA 92865** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $4,395.00 |
|------|---|---|---|
| | **Complete Testing Solutions LLC**<br>**2775 N. Arizona Avenue**<br>**Chandler, AZ 85225** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $70,511.00 |
|------|---|---|---|
| | **Corrugados de Baja Calif Sde RL de CV**<br>**Bulevar Luis Donaldo Colosio 1850, Encin**<br>**Nogales, Mexico** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,447.00 |
|------|---|---|---|
| | **Daniel's Moving & Storage**<br>**6131 W. Van Buren St**<br>**Phoenix, AZ 85043** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,743.00 |
|------|---|---|---|
| | **Daymon Worldwide Inc.**<br>**P.O. Box 744820**<br>**Atlanta, GA 30374-4820** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $6,500.00 |
|------|---|---|---|
| | **De Well Container Shipping Inc.**<br>**5553 Bandini Blvd., Unit A**<br>**Bell Gardens, CA 90201** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,713.00 |
|------|---|---|---|
| | **DeWolf Chemical Inc.**<br>**300 Jefferson Blvd.**<br>**Ste. 20**<br>**Warwick, RI 02888** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $12,180.00 |
|------|---|---|---|
| | **Dow Chemical Company**<br>**7719 Collection Center Dr.**<br>**Attn Lockbox Services 7719**<br>**Chicago, IL 60693-0077** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | | |
| | Last 4 digits of account number _ | Basis for the claim: __Trade debt__ | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,605.00 |
| --- | --- | --- | --- |
| | **Duncor LLC dba Summit West signs**<br>**4049 E. presidio St., Ste 115**<br>**Mesa, AZ 85215** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $14,142.00 |
| --- | --- | --- | --- |
| | **E-Pak Machinery Inc.**<br>**c/o Altus Receivables Management**<br>**2400 Veterans Memorial Blvd., No. 300**<br>**Kenner, LA 70062** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number __9045__ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,656,495.00 |
| --- | --- | --- | --- |
| | **Eastern Shipping Worldwide**<br>**185 Hansen Court**<br>**Wood Dale, IL 60191** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt and potential recovery in lawsuit filed in California__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $7,840.00 |
| --- | --- | --- | --- |
| | **Electrica Reliability Svs dba eti Confom**<br>**610 Executive Campus Drive**<br>**Columbus, OH 43085** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $45,373.00 |
| --- | --- | --- | --- |
| | **Elwood Staffing Service Inc.**<br>**4111 Central Avenue**<br>**Columbus, IN 47203** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,107.00 |
| --- | --- | --- | --- |
| | **Energy Transport Logistics**<br>**1411 S. 47th Avenue**<br>**Phoenix, AZ 85043** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,334.00 |
| --- | --- | --- | --- |
| | **Ernest Packaging Solutions**<br>**855 N. 107th Ave., Ste C-100**<br>**Avondale, AZ 85323** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $15,684.00 |
|---|---|---|---|

**Express Services dba Express Employment**
**9701 Boardwalk Blvd.**
**Oklahoma City, OK 73162**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,515,848.00 |
|---|---|---|---|

**Fibertex Nonwovens Inc.**
**100 Iso Pkwy**
**Gray Court, SC 29645**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $14,255.00 |
|---|---|---|---|

**Food Safety Net Services AZ**
**6215 W. Van Buren**
**Phoenix, AZ 85043**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $0.00 |
|---|---|---|---|

**Food Safety Net Services, Ltd.**

- ☐ Contingent
- ☐ Unliquidated
- ☑ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt and potential liability in lawsuit filed in Texas__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $132,196.00 |
|---|---|---|---|

**Fort Dearborn Co.**
**P.O. Box 74008096**
**Chicago, IL 60674-8096**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,919.00 |
|---|---|---|---|

**Friedman Recycling Co.**
**3640 W. Lincoln St.**
**Phoenix, AZ 85009**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred _____

Basis for the claim:  __Trade debt__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $270,000.00 |
|---|---|---|---|

**GG Capital LLC**
**c/o Jack Gantz Irrevocable Trust No. 2**
**463 Woodlands Road**
**Harrison, NY 10528**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred  __2021__

Basis for the claim:  __Loan__

Last 4 digits of account number _____

Is the claim subject to offset? ☑ No  ☐ Yes

---

**3.55** | Nonpriority creditor's name and mailing address
**Goodfibers, LLC**
**4949 W. Buckeye Road**
**Phoenix, AZ 85043**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$66,389.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: **Trade debt and potential liability in lawsuit filed in Arizona**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.56** | Nonpriority creditor's name and mailing address
**Great Lakes Packaging Corpo.**
**W190 N11393 Carnegie Drive**
**Germantown, WI 53022**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$6,216.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.57** | Nonpriority creditor's name and mailing address
**Green Blue Institute**
**600 E. Water St., Ste C**
**Charlottesville, VA 22902**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$3,000.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.58** | Nonpriority creditor's name and mailing address
**Greenfield Dynamics**
**2152 E. Cedar St.**
**Tempe, AZ 85281**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$304.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.59** | Nonpriority creditor's name and mailing address
**Hangzhou Bonyee Daily Necessity Tech Co**
**No. 16 Hongda Rd., Yuhang Economic Devel**
**Province 311102  Hangzhou City**
**Zhjiang  China**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$173,619.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.60** | Nonpriority creditor's name and mailing address
**Hansen Storage co.**
**2880 N. 112th St**
**Milwaukee, WI 53222**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$5,868.00**
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim: **Trade debt**

Is the claim subject to offset? ■ No  ☐ Yes

---

**3.61** | Nonpriority creditor's name and mailing address
**Harder Corp.**
**7029 Raywood Road, Ste. 8-202**
**Madison, WI 53713**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.                    **$53,999.00**
☐ Contingent
☐ Unliquidated
■ Disputed

Basis for the claim: **Trade debt and potential recovery under lawsuit filed in Arizona**

Is the claim subject to offset? ■ No  ☐ Yes

---

| 3.62 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$3,638.00** |
|------|------|------|------|
|  | **Independent Chemical Corporation**<br>**71-19 80 Street**<br>**Ridgewood, NY 11385-7592** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.63 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$44,797.00** |
|------|------|------|------|
|  | **Industrial Blending and Packaging Co.**<br>**24881 S. Rittenouse Road**<br>**Queen Creek, AZ 85142** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.64 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$23,175.00** |
|------|------|------|------|
|  | **Industrial Control Concepts Inc.**<br>**301 N. Memorial Drive**<br>**Saint Louis, MO 63102** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.65 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$7,317.00** |
|------|------|------|------|
|  | **Ingersoll Rand Industrial US Inc.**<br>**800 Beaty Street**<br>**Suite 201**<br>**Davidson, NC 28036** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade Debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.66 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$19,028.00** |
|------|------|------|------|
|  | **Innovative Chemical Technologies**<br>**680 Douthit Ferry Rd.**<br>**Cartersville, GA 30120** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.67 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$21,600.00** |
|------|------|------|------|
|  | **Intarome Fragrance & Flavor Corp**<br>**370 Chestnut St.**<br>**Norwood, NJ 07648** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

| 3.68 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | **$6,696.00** |
|------|------|------|------|
|  | **Inter Ag Service Inc.**<br>**2515 E. University Dr.**<br>**Phoenix, AZ 85034** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed |  |
|  | **Date(s) debt was incurred** _<br>**Last 4 digits of account number** _ | **Basis for the claim:** __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes |  |

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document     Page 28 of 69

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $97,594.00 |
|---|---|---|---|
| | **Interstate Packaging Group Inc.**<br>**8828 S. Hardy Dr., Ste. 105**<br>**Tempe, AZ 85284** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,518.00 |
|---|---|---|---|
| | **Isuzu Finance of America**<br>**1265 Sand Hill road**<br>**Candler, NC 28715** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Deficiency claim on returned vehicle_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $69,895.00 |
|---|---|---|---|
| | **Jacob Holm Industries Inc.**<br>**1265 Sand Hill Road**<br>**Ste. 400**<br>**Candler, NC 28715** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,050.00 |
|---|---|---|---|
| | **Jerome B. Smith**<br>**300 Corporate Pointe**<br>**Culver City, CA 90230** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Professional Services_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,629.17 |
|---|---|---|---|
| | **Joseph Gantz**<br>**463 Woodlands Road**<br>**Harrison, NY 10528** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _Jan. 2022_ | **Basis for the claim:** _Reimbursement of amounts due on Letter of Credit securing obligations to NFS Leasing, Inc._ | |
| | Last 4 digits of account number _4399_ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $55,406.00 |
|---|---|---|---|
| | **Kimberly-Clark Corp.**<br>**P.O. box 601004**<br>**Pasadena, CA 91189-1004** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $195,884.00 |
|---|---|---|---|
| | **Kleen Test Products Corp.**<br>**1611 Sunset Road, No. 209**<br>**Port Washington, WI 53074** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | **Basis for the claim:** _Trade debt_ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.76 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $16,791.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **Kredit Automation & Controls Inc.**<br>**8711 E. Pinnacle Peak Rd.**<br>**Scottsdale, AZ 85255** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.77 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $10,142.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **McMaster-Carr Supply Co.**<br>**600 N. County Line Road**<br>**Elmhurst, IL 60126** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.78 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $7,282.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **Mettler-Toledo International**<br>**1900 Polaris Pkwy**<br>**Columbus, OH 43240** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.79 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $44,560.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **Morgan Lewis & Bockius LLP**<br>**1701 Market St.**<br>**Philadelphia, PA 19103-2921** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Professional Services** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.80 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $10,469.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **National Cabling Technologies LLC**<br>**1345 N. Hobson Street**<br>**Gilbert, AZ 85233** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.81 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $626.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|---------|
| | **Nelson Jameson Inc.**<br>**2400 E. 5th Street**<br>**Marshfield, WI 54449** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.82 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: _Check all that apply._ | $6,328.00 |
|------|-----------------------------------------------------|--------------------------------------------------------------------|------------|
| | **Norman Fox Inc.**<br>**14970 Don Julian Road**<br>**La Puente, CA 91746** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | **Date(s) debt was incurred** _ | | |
| | **Last 4 digits of account number** _ | Basis for the claim: **Trade debt** | |
| | | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.83 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $27,932.00 |
|---|---|---|---|
| | **Oscar Pallets Inc.**<br>**1749 S. 22nd Ave.**<br>**Phoenix, AZ 85009** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.84 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $25,759.00 |
|---|---|---|---|
| | **P.O. USA LLC**<br>**89 Partnership Way**<br>**Cincinnati, OH 45241** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.85 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $219.00 |
|---|---|---|---|
| | **Pacific Coast Propane**<br>**3720 W. Lower Buckeye**<br>**Phoenix, AZ 85009** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.86 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $174.00 |
|---|---|---|---|
| | **Pitney Bowes**<br>**3001 Summer St.**<br>**Stamford, CT 06926** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Postage** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $1,470.00 |
|---|---|---|---|
| | **Pixel Effects LLC**<br>**22424 S. Ellsworth Loop Road**<br>**#778**<br>**Queen Creek, AZ 85142** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $54,614.00 |
|---|---|---|---|
| | **Prisma Graphic Corp.**<br>**2937 E. Broadway Rd.**<br>**Phoenix, AZ 85040** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $8,488.00 |
|---|---|---|---|
| | **ProBox Portable Storage**<br>**4150 E. Magnolia Street**<br>**Phoenix, AZ 85034** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred  **2021** | Basis for the claim:  **Fees due under storage rental contracts** | |
| | Last 4 digits of account number  **Various** | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$10,179.00** |
|---|---|---|---|
| | **Purtec Industrial Water-J. Harris**<br>**3151 Sturgis Road**<br>**Oxnard, CA 93030** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$28,306.00** |
|---|---|---|---|
| | **Quicksilver Express Courier of AZ**<br>**4625 W. McDowell Rd., #160**<br>**Phoenix, AZ 85035** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$100,642.00** |
|---|---|---|---|
| | **Rebel Converting**<br>**700 N. Progress Drive**<br>**Saukville, WI 53080** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.93 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,771.00** |
|---|---|---|---|
| | **Redtail Solutions**<br>**P.O. Box 851398**<br>**Minneapolis, MN 55485-1398** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.94 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$935,165.00** |
|---|---|---|---|
| | **Scandia Plastics , LLC**<br>**220 Laurel Road, No. 201**<br>**Attn CFO**<br>**Voorhees, NJ 08043** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred  **11/19/2020** | Basis for the claim:  **Trade debt and potential recovery in lawsuit brought in State of Delaware** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.95 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$41,107.00** |
|---|---|---|---|
| | **Schneider National Inc.**<br>**P.O. Box 2545**<br>**Green Bay, WI 54306-2545** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.96 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$430,113.00** |
|---|---|---|---|
| | **Schoeneck Containers Inc.**<br>**2160 S. 170th St.**<br>**New Berlin, WI 53151** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  **Trade debt** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.97 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,042.00 |
| --- | --- | --- | --- |
| | SEKO Worldwide-Logistics<br>1100 Arlington Heights Rd.<br>Itasca, IL 60143 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.98 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $63,861.00 |
| --- | --- | --- | --- |
| | Snell & Wilmer, LLP<br>One Arizona Center<br>Phoenix, AZ 85004-2202 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Professional Services**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.99 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $4,792.00 |
| --- | --- | --- | --- |
| | Southwestern Scale Co Inc.<br>P.O. Box 8760<br>Phoenix, AZ 85066 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.100 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $20,551.00 |
| --- | --- | --- | --- |
| | Sozio Inc.<br>51 Ethel Road West<br>Piscataway, NJ 08854 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.101 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $2,006.00 |
| --- | --- | --- | --- |
| | Sparti Design<br>656 Stewart Avenue<br>North Aurora, IL 60542 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.102 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $129.00 |
| --- | --- | --- | --- |
| | SPS Commerce Inc.<br>333 S. Seventh St., No. 1000<br>Minneapolis, MN 55402 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.103 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $43,715.00 |
| --- | --- | --- | --- |
| | Spuntech Industries, Inc.<br>555 N. Park Drive<br>Roxboro, NC 27573 | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim:  **Trade debt**<br><br>Is the claim subject to offset? ■ No  ☐ Yes | |

| 3.104 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $149,802.00 |
|---|---|---|---|
| | **Stepan Company**<br>**22 W. Frontage Road**<br>**Winnetka, IL 60093** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.105 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,538.00 |
|---|---|---|---|
| | **Titus Brueckner & Levine PLC**<br>**8355 Hartford Drive**<br>**Suite 200**<br>**Scottsdale, AZ 85255** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Professional Services__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.106 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $172,206.00 |
|---|---|---|---|
| | **Total Quality Logistics LLC**<br>**4289 Ivy Pointe Blvd.**<br>**Cincinnati, OH 45245** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.107 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $52,034.00 |
|---|---|---|---|
| | **Trident Security Services, Inc.**<br>**2085 S. Cottonwood Dr.**<br>**Tempe, AZ 85282** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.108 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,060.00 |
|---|---|---|---|
| | **ULINE**<br>**Attn Accts Receivable**<br>**P.O. Box 88741**<br>**Chicago, IL 60680-1741** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.109 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,739.00 |
|---|---|---|---|
| | **UniFirst Corp.**<br>**104 N. 14th Street**<br>**Phoenix, AZ 85034** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

| 3.110 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,389.00 |
|---|---|---|---|
| | **Univar Solutions USA Inc.**<br>**5200 Blazer Pkwy.**<br>**Dublin, OH 43017** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _<br>Last 4 digits of account number _ | Basis for the claim: __Trade debt__<br><br>Is the claim subject to offset? ■ No ☐ Yes | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                  Best Case Bankruptcy

| 3.111 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $5,320.00 |
|---|---|---|---|
| | **Warren Industries Inc. dba Diamondback**<br>**3722 W. Buckeye Road**<br>**Phoenix, AZ 85009** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.112 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $737,019.00 |
|---|---|---|---|
| | **Web-Pro.**<br>**No. 4 Uim-Kon 3rd Road Yun-An  Ste E-261**<br>**Kaohsing  Taiwan  82841** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.113 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $1,185.00 |
|---|---|---|---|
| | **Weiss & Moy, P.C.**<br>**4455 E. Camelback Road**<br>**Phoenix, AZ 85018** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Professional Services__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.114 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $504,488.00 |
|---|---|---|---|
| | **West Bent Packaging dba Comar**<br>**P.O. Box 937**<br>**West Bend, WI 53095** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Trade debt__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.115 | **Nonpriority creditor's name and mailing address** | As of the petition filing date, the claim is: *Check all that apply.* | $75,014.00 |
|---|---|---|---|
| | **Wist Supply & Equipment**<br>**P. O. box 98413**<br>**Las Vegas, NV 89193-8413** | ☐ Contingent<br>☐ Unliquidated<br>■ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim:  __Trade debt and potential liability in lawsuit brought in Arizona__ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

---

| **Part 3:** | **List Others to Be Notified About Unsecured Claims** |
|---|---|

**4. List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

**If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1 | **E-Pak Machinery, Inc.**<br>**1535 S. State Road 39**<br>**La Porte, IN 46350** | Line  __3.42__<br><br>☐  Not listed. Explain ___ | _ |
| 4.2 | **Eckert Seamans Cherin & Mellott, LLC**<br>**Attn G. Lipkin or A. Rogin**<br>**222 Delaware Ave., 7th Floor**<br>**Wilmington, DE 19801** | Line  __3.94__<br><br>☐  Not listed. Explain ___ | _ |

| | Name and mailing address | On which line in Part1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
| --- | --- | --- | --- |
| 4.3 | **Energy Transport Logistics**<br>**P.O. Box 887**<br>**Tolleson, AZ 85353** | Line __3.46__<br><br>☐ Not listed. Explain ____ | _ |
| 4.4 | **Internal Revenue Service**<br>**4041 N. Central Avenue**<br>**MS 5119 PHX**<br>**Phoenix, AZ 85012-3330** | Line __2.2__<br><br>☐ Not listed. Explain ____ | _ |
| 4.5 | **Scandia Plastics dba Comar**<br>**3217 Paine Ave.**<br>**Sheboygan, WI 53081** | Line __3.94__<br><br>☐ Not listed. Explain ____ | _ |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
| --- | --- |

5. Add the amounts of priority and nonpriority unsecured claims.

| | | | Total of claim amounts |
| --- | --- | --- | --- |
| 5a. Total claims from Part 1 | 5a. | $ | 58,206.00 |
| 5b. Total claims from Part 2 | 5b. + | $ | 9,699,437.06 |
| 5c. Total of Parts 1 and 2<br>Lines 5a + 5b = 5c. | 5c. | $ | 9,757,643.06 |

**Fill in this information to identify the case:**

Debtor name        **GPMI, Co.**

United States Bankruptcy Court for the:  DISTRICT OF ARIZONA

Case number (if known)  **2:22-bk-00150-EPB**

☐ Check if this is an
   amended filing

## Official Form 206G
## Schedule G: Executory Contracts and Unexpired Leases          12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, number the entries consecutively.

1.    **Does the debtor have any executory contracts or unexpired leases?**
       ☐ No. Check this box and file this form with the debtor's other schedules.  There is nothing else to report on this form.
       ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B: Assets - Real and Personal*    *Property*
(Official Form 206A/B).

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| **2.1.** State what the contract or lease is for and the nature of the debtor's interest — **Contract Manufacturing Agreement**<br><br>State the term remaining<br><br>List the contract number of any government contract | **Albaad USA, Inc.**<br>**128 Technology Drive South**<br>**Reidsville, NC 27323-1825** |
| **2.2.** State what the contract or lease is for and the nature of the debtor's interest — **Sales Representation Agreement**<br><br>State the term remaining — **9 months with auto renewal**<br><br>List the contract number of any government contract | **Bill Murray & Associates**<br>**2036 Shady Crest Drive**<br>**Birmingham, AL 35216** |
| **2.3.** State what the contract or lease is for and the nature of the debtor's interest — **Independent Contractor Agreement dated February 2, 2021**<br><br>State the term remaining — **1 month**<br><br>List the contract number of any government contract | **Charles (Chuck) Tornabene**<br>**190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** |
| **2.4.** State what the contract or lease is for and the nature of the debtor's interest — **Sales Representation Agreement**<br><br>State the term remaining — **1 month with auto renewals**<br><br>List the contract number of any government contract | **D. Landstrom Associates**<br>**5555 W. 78th St., Ste. A**<br>**Minneapolis, MN 55439** |

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document       Page 37 of 69

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

| 2.5. | State what the contract or lease is for and the nature of the debtor's interest | **Supplier Agreement** | |
|---|---|---|---|
| | State the term remaining | **4 months with auto renewal** | **Daymon Worldwide Inc.** |
| | List the contract number of any government contract | | **333 Ludlow St., 5th Floor**<br>**Stamford, CT 06902** |

| 2.6. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Representation Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Farley Inc.** |
| | List the contract number of any government contract | | **438 1st Street**<br>**Lake Oswego, OR 97034** |

| 2.7. | State what the contract or lease is for and the nature of the debtor's interest | **Independent Contractor Agreement** | |
|---|---|---|---|
| | State the term remaining | **Indefinite** | **Gregory Jewell** |
| | List the contract number of any government contract | | **190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** |

| 2.8. | State what the contract or lease is for and the nature of the debtor's interest | **Master Lease Agreement No. 400-0003582 (forklifts)** | |
|---|---|---|---|
| | State the term remaining | **45 months with auto renewal if not terminated** | **HYG Financial Services Inc.** |
| | List the contract number of any government contract | | **5000 Riverside Drive**<br>**Suite 300 East**<br>**Irving, TX 75039** |

| 2.9. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Representation Agreement** | |
|---|---|---|---|
| | State the term remaining | **2 months with auto renewal** | **Marc Alan & Assoc.** |
| | List the contract number of any government contract | | **1224 N. Hobson Street**<br>**Gilbert, AZ 85233** |

| 2.10. | State what the contract or lease is for and the nature of the debtor's interest | **Master Equipment Lease Number 2020-0244** | |
|---|---|---|---|
| | State the term remaining | **Varies under Schedules 1 - 7** | **NFS Leasing, Inc.**<br>**900 Cummings Center**<br>**Suite 226-U**<br>**Beverly, MA 01915** |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                            Best Case Bankruptcy

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document    Page 38 of 69

## Additional Page if You Have More Contracts or Leases

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|
| List the contract number of any government contract | |

| 2.11. | State what the contract or lease is for and the nature of the debtor's interest | **Sales Representation Agreement** | |
|---|---|---|---|
| | State the term remaining | **3 months with auto renewal** | **Pro Reps Sales** |
| | List the contract number of any government contract | | **1107 Heatherstone Drive**<br>**Fredericksburg, VA 22407** |

| 2.12. | State what the contract or lease is for and the nature of the debtor's interest | **Portable Storage Rental Contracts (14 contracts for 15 units)** | |
|---|---|---|---|
| | State the term remaining | **Ongoing, renews monthly** | **ProBox Portable Storage** |
| | List the contract number of any government contract | | **3848 S. 36th Street**<br>**Phoenix, AZ 85040** |

| 2.13. | State what the contract or lease is for and the nature of the debtor's interest | **Consulting Agreement** | |
|---|---|---|---|
| | State the term remaining | | **Sanjay Wahal** |
| | List the contract number of any government contract | | **190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** |

| 2.14. | State what the contract or lease is for and the nature of the debtor's interest | **Real Estate Lease dated September 1, 2020 Premises located at Suite 102, Building 1, 190 S. McQueen Road, Gilbert, AZ** | |
|---|---|---|---|
| | State the term remaining | **9 years** | **ULF Gilbert Spectrum 1 LLC** |
| | List the contract number of any government contract | | **c/o GID Industrial Advisors**<br>**14241 Dallas Pkwy., Ste. 650**<br>**Dallas, TX 75254** |

| 2.15. | State what the contract or lease is for and the nature of the debtor's interest | | |
|---|---|---|---|
| | State the term remaining | | |
| | List the contract number of any government contract | | **Will supplement re customer contracts** |

**Additional Page if You Have More Contracts or Leases**

| 2. List all contracts and unexpired leases | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|

## Official Form 206H
## Schedule H: Your Codebtors

12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

### 1. Do you have any codebtors?

☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

■ Yes

### 2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G. Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing Address** | **Name** | *Check all schedules that apply:* |
| 2.1   **Joseph Gantz** | **190 S. McQueen Road Suite 102 Gilbert, AZ 85233** | **NFS Leasing, Inc.** | ■ D   **2.8** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.2   **Yarron Bendor** | **190 S. McQueen Road Suite 102 Gilbert, AZ 85233** | **IOU Central Inc.** | ■ D   **2.6** <br> ☐ E/F _____ <br> ☐ G _____ |
| 2.3   **Yarron and Leslie Bendor** | **190 S. McQueen Road Suite 102 Gilbert, AZ 85233** | **ULF Gilbert Spectrum 1 LLC** | ☐ D _____ <br> ☐ E/F _____ <br> ■ G   **2.14** |

Debtor name **GPMI, Co.**

United States Bankruptcy Court for the: **DISTRICT OF ARIZONA**

Case number (if known) **2:22-bk-00150-EPB**

☐ Check if this is an
amended filing

## Official Form 207
## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy                 04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

**Part 1:    Income**

1.  **Gross revenue from business**

    ☐ None.

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
|---|---|---|
| **From the beginning of the fiscal year to filing date:** From  **1/01/2022** to **Filing Date** | ■ Operating a business ☐ Other _____ | **$361,810.00** |
| **For prior year:** From  **1/01/2021** to **12/31/2021** | ■ Operating a business ☐ Other _____ | **$14,218,331.00** |
| **For year before that:** From  **1/01/2020** to **12/31/2020** | ■ Operating a business ☐ Other _____ | **$6,801,430.00** |

2.  **Non-business revenue**
    Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits,
    and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

    ■ None.

| | Description of sources of revenue | Gross revenue from each source (before deductions and exclusions) |
|---|---|---|

**Part 2:    List Certain Transfers Made Before Filing for Bankruptcy**

3.  **Certain payments or transfers to creditors within 90 days before filing this case**
    List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before
    filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22
    and every 3 years after that with respect to cases filed on or after the date of adjustment.)

    ☐ None.

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer Check all that apply |
|---|---|---|---|

Case 2:22-bk-00150-EPB    Doc 2    Filed 01/10/22    Entered 01/10/22 18:45:24    Desc
Main Document    Page 42 of 69

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|------|------------------------------|-------|----------------------|---------------------------------------------------------|
| 3.1. | SEE ATTACHED SPREADSHEET | Total amount on attached spreadsheet | $0.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>■ Services<br>☐ Other__ |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None.

| | Insider's name and address Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|------|----------------------------------------------------|-------|----------------------|----------------------------------|
| 4.1. | SEE ATTACHED SPREADSHEET | Total amount on attached spreadsheet | $0.00 | |

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|------------------------------|--------------------------|------|-------------------|
| Isuzu Finance of America Inc.<br>2500 Westchester Avenue<br>Purchase, NY 10577 | 2020 Chevrolet 6500CF with Morgan 26' dry van body, VIN 54DKFS161Lsg50789 | 12/2021 | Unknown |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|------------------------------|------------------------------------------|------------------------|--------|

**Part 3:  Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|------|----------------------------|----------------|-------------------------------------|-----------------|
| 7.1. | Food Safety Net Services, Ltd., et al. v. GPMI, Co.<br>2021CI17579 | Civil | 408th District Court, Bexar County, TX<br>100 Dolorosa<br>3rd Floor<br>San Antonio, TX 78205 | ■ Pending<br>☐ On appeal<br>☐ Concluded |

| | Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.2. | **Goodfibers, LLC v. GPMI, Co.**<br>**CV2021-052024** | **Civil** | **Maricopa County Superior Court**<br>**201 W. Jefferson St**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3. | **Eastern Shipping Worldwide, Inc. v. GMMI, Co., et al.**<br>**2:21-cv-8293** | **Civil** | **U.S. District Court**<br>**Central District of CA, Western Div.**<br>**350 W. 1st Street**<br>**Los Angeles, CA 90012** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4. | **Harder Corp. v. GPMI, Co.**<br>**CV2021-015794** | **Civil** | **Maricopa County Superior Court**<br>**201 W. Jefferson St**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5. | **Wist Supply & Equipment Co. v. GPMI, Co.**<br>**CV2021-015660** | **Civil** | **Maricopa County Superior Court**<br>**201 W. Jefferson St**<br>**Phoenix, AZ 85003** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6. | **Scandia Plastics, LLC v. GPMI, Co.** | **Breach of contract** | **Superior Court of the State of Delaware**<br>**500 North King Street**<br>**Wilmington, DE 19801** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

**8. Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

■ None

## Part 4: Certain Gifts and Charitable Contributions

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

■ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|

## Part 5: Certain Losses

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br><br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br><br>List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property)*. | Dates of loss | Value of property lost |
|---|---|---|---|

## Part 6: Certain Payments or Transfers

11. **Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | **Engelman Berger, P.C.** **2800 N. Central Avenue** **Suite 1200** **Phoenix, AZ 85004** | | **7/15/21 -** **Retainer** | **$5,000.00** |
| | Email or website address **www.eblawyers.com** | | | |
| | Who made the payment, if not debtor? **Debtor through Titus Brueckner &** **Levine PLC, counsel on behalf of** **Debtor** | | | |
| 11.2. | **Engelman Berger, P.C.** **2800 N. Central Avenue** **Suite 1200** **Phoenix, AZ 85004** | | **9/8/21 -** **$4,384.00** **10/15/21 -** **$9,420.00** **11/29/21 -** **15,820.00** | **$29,624.00** |
| | Email or website address **www.eblawyers.com** | | | |
| | Who made the payment, if not debtor? **Debtor through Titus Brueckner &** **Levine PLC, counsel on behalf of** **Debtor** | | | |
| 11.3. | **Engelman Berger, P.C.** **2800 N. Central Avenue** **Suite 1200** **Phoenix, AZ 85004** | | **12/17/21** | **$26,535.63** |
| | Email or website address **www.eblawyers.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.4. | **Engelman Berger, P.C.** **2800 N. Central Avenue** **Suite 1200** **Phoenix, AZ 85004** | | **12/28/21 -** **Retainer** | **$25,000.00** |
| | Email or website address **www.eblawyers.com** | | | |
| | Who made the payment, if not debtor? | | | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                     Best Case Bankruptcy

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.5. | | | **1/10/22 - Retainer - from Retainer Engelman Berger applied a total of $33,251.00 to prepetition fees and costs, leaving a balance of $66,749.00 in its Trust Account** | |
| | **Engelman Berger, P.C. 2800 N. Central Avenue Suite 1200 Phoenix, AZ 85004** | | | **$100,000.00** |
| | Email or website address **www.eblawyers.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.6. | | | **08/10/21-$10,000; 09/20/21-$14,332.45; 11/01/21-$53,400.35; 12/08/21-$39,145.15; 12/28/21-$55,587.13** | |
| | **MCA Financial Group, Ltd. 4909 N. 44th Street Phoenix, AZ 85018** | | | **$127,465.08** |
| | Email or website address **www.mca-financial.com** | | | |
| | Who made the payment, if not debtor? | | | |
| 11.7. | **MCA Financial Group, Ltd. 4909 N. 44th Street Phoenix, AZ 85018** | | **01/07/22 Retainer** | **$100,000.00** |
| | Email or website address **www.mca-financial.com** | | | |
| | Who made the payment, if not debtor? | | | |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|-------------------------|-----------------------------------|---------------------------|-----------------------|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|--------------------------------|-----------------------------------------------------------------------------------|------------------------|-----------------------|

## Part 7:  Previous Locations

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy From-To |
|------|---------|----------------------------|
| 14.1. | **1224 N. Hobson Street** <br> **Gilbert, AZ 85233** | **9/1/2013 - March 2021** |

## Part 8:  Health Care Bankruptcies

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---------------------------|-----------------------------------------------------------------------------------|---------------------------------------------------------------------------|

## Part 9:  Personally Identifiable Information

**16. Does the debtor collect and retain personally identifiable information of customers?**

■ No.
☐ Yes. State the nature of the information collected and retained.

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.
■ Yes. Does the debtor serve as plan administrator?

    ☐ No Go to Part 10.
    ■ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|--------------|--------------------------------------------|
| **GPMI 401(k) Plan #242151** | EIN:  **86-0635770** |

Has the plan been terminated?
■ No
☐ Yes

---

**Part 10:**   **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

18. **Closed financial accounts**
    Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
    Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | **BOK Financial**<br>**16767 N. Perimeter Dr., No. 200**<br>**Scottsdale, AZ 85260** | XXXX-3516 | ■ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other___ | **July 14, 2021** | $259.18 |

19. **Safe deposit boxes**
    List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

■ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
    List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|
| **Energy Transport Logistics**<br>**1411 S. 47th Avenue**<br>**Phoenix, AZ 85043** | **Only employees of Energy Transport Logistics** | **No contents** | ☐ No<br>■ Yes |

---

**Part 11:**   **Property the Debtor Holds or Controls That the Debtor Does Not Own**

21. **Property held for another**
    List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

■ None

---

**Part 12:**   **Details About Environment Information**

For the purpose of Part 12, the following definitions apply:
*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

22.  **Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

■ No.
☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

23. **Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

■ No.
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

■ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|

26. **Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.
☐ None

| Name and address | | Date of service<br>From-To |
|---|---|---|
| 26a.1. | **Clifton Larson Allen (CLA)**<br>**20 East Thomas Road**<br>**Suite 2300**<br>**Phoenix, AZ 85012-3111** | **2015 - present** |
| 26a.2. | **Gregory Jewell**<br>**190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** | **2019 to the present** |
| 26a.3. | **Yarron Bendor**<br>**190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** | **1989 - present** |

| Name and address | Date of service From-To |
| --- | --- |
| 26a.4. **Tom Werning**<br>**190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** | **Dec. 20, 2021 -**<br>**present** |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

■ None

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| 26c.1. **Clifton Larson Allen**<br>**20 East Thomas Road**<br>**Suite 2300**<br>**Phoenix, AZ 85012-3111** | |
| 26c.2. **All persons listed in No. 26(a) above** | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
| --- |
| 26d.1. **BOK Financial**<br>**16767 N. Perimeter Dr., No. 200**<br>**Scottsdale, AZ 85260** |
| 26d.2. **Factors Southwest, L.L.C.**<br>**4530 E. Shea Blvd., Ste. 142**<br>**Phoenix, AZ 85028** |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

■ Yes. Give the details about the two most recent inventories.

| | Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
| --- | --- | --- | --- |
| 27.1. | **Billie Jackson** | **Monthly** | **Average cost basis**<br>**$2,071,555** |
| | Name and address of the person who has possession of inventory records | | |
| | **Tom Werning**<br>**190 S. McQueen Road**<br>**Gilbert, AZ 85233** | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Yarron Bendor | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Shareholder/Director/President/CEO | 75% common stockholder |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Jack Gantz Irrevocable Trust No. 2 | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Shareholder | 24% common stockholder |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Charles Tornabene | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Shareholder | 1% common stockholder |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Mark Hardy | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Chief Operating Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Tom Werning | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Chief Financial Officer | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| Leslie Bendor | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Vice President of Sales and Marketing | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Greg Jewell | 190 S. McQueen Gilbert, AZ 85233 | Former Vice President of Finance and Operations | 04/2020 - 12/2021 |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| Sanjay Wahal | 190 S. McQueen Road Suite 102 Gilbert, AZ 85233 | Former Chief Technology and Development Officer | 11/2020 - 12/2021 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. **SEE ANSWER TO QU. 4 ABOVE.** | | | |

| Relationship to debtor |
|---|

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

   ■ No
   ☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

---

**Part 14:**   **Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on      **January 10, 2022**

**/s/ Yarron Bendor**                                              **Yarron Bendor**
Signature of individual signing on behalf of the debtor           Printed name

Position or relationship to debtor      **President/CEO**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
☐ No
■ Yes

# ATTACHMENT TO
# STATEMENT OF FINANCIAL AFFAIRS

## QU. 3 – PAYMENTS (90 DAYS)
## QU. 4 – PAYMENTS/INSIDERS (1 YEAR)

| Vendor # | Vendor Name | Check # | Check Date | > $6,825 90 Day Lookback Check Amount |
|---|---|---|---|---|
| 10416 | 48 Forty Solutions | 34535 | 11/09/21 | 7,729.81 |
| 10020 | 48 Forty Solutions | 34692 | 12/17/21 | 4,323.33 |
| | **48 Forty Solutions Total** | | | **12,053.14** |
| 10246 | Aetna Health of California | 34435 | 10/06/21 | 27,831.54 |
| 10020 | Aetna Health of California | 34670 | 12/17/21 | 574.38 |
| 10020 | Aetna Health of California | 210002 | 01/05/21 | 0.00 |
| 10020 | Aetna Health of California | 210013 | 02/02/21 | 0.00 |
| 10020 | Aetna Health of California | 210027 | 03/01/21 | 0.00 |
| 10020 | Aetna Health of California | 210056 | 04/02/21 | 0.00 |
| 10020 | Aetna Health of California | 210062 | 05/12/21 | 0.00 |
| 10020 | Aetna Health of California | 210079 | 06/02/21 | 0.00 |
| 10020 | Aetna Health of California | 210095 | 07/02/21 | 0.00 |
| 10020 | Aetna Health of California | 210111 | 08/03/21 | 0.00 |
| 10020 | Aetna Health of California | 210128 | 09/02/21 | 0.00 |
| 10020 | Aetna Health of California | 210150 | 11/02/21 | 27,936.16 |
| | **Aetna Health of California Total** | | | **56,342.08** |
| 10028 | American Express | 210006 | 01/21/21 | 0.00 |
| 10028 | American Express | 210011 | 01/29/21 | 0.00 |
| 10028 | American Express | 210016 | 02/08/21 | 0.00 |
| 10028 | American Express | 210018 | 02/26/21 | 0.00 |
| 10028 | American Express | 210033 | 03/03/21 | 0.00 |
| 10028 | American Express | 210034 | 03/10/21 | 0.00 |
| 10028 | American Express | 210035 | 03/19/21 | 0.00 |
| 10028 | American Express | 33852 | 03/25/21 | 0.00 |
| 10028 | American Express | 33852 | 03/25/21 | 0.00 |
| 10028 | American Express | 210040 | 03/25/21 | 0.00 |
| 10028 | American Express | 210051 | 03/30/21 | 0.00 |
| 10028 | American Express | 210046 | 04/02/21 | 0.00 |
| 10028 | American Express | 210047 | 04/08/21 | 0.00 |
| 10028 | American Express | 210052 | 04/23/21 | 0.00 |
| 10028 | American Express | 210080 | 06/03/21 | 0.00 |
| 10028 | American Express | 210089 | 06/16/21 | 0.00 |
| 10028 | American Express | 210276 | 08/10/21 | 0.00 |
| 10028 | American Express | 210277 | 09/14/21 | 0.00 |
| 10028 | American Express | 5236 | 10/06/21 | 0.00 |
| 10028 | American Express | 210278 | 10/06/21 | 0.00 |
| 10028 | American Express | 210279 | 10/13/21 | 6,000.00 |
| 10028 | American Express | 210280 | 11/02/21 | 5,000.00 |
| 10028 | American Express | 210157 | 11/23/21 | 2,500.00 |
| 10028 | American Express | 210270 | 12/03/21 | 2,500.00 |
| 10028 | American Express | 210274 | 12/10/21 | 2,500.00 |
| 10028 | American Express | ACH | 01/05/22 | 5,000.00 |
| | **American Express Total** | | | **23,500.00** |
| 10033 | Arnold Machinery Company | 34056 | 06/10/21 | 0.00 |
| 10074 | Arnold Machinery Company | 34134 | 07/14/21 | 0.00 |
| 10099 | Arnold Machinery Company | 34200 | 07/30/21 | 0.00 |
| 10014 | Arnold Machinery Company | 34268 | 08/13/21 | 0.00 |
| 10024 | Arnold Machinery Company | 34319 | 08/19/21 | 0.00 |
| 10021 | Arnold Machinery Company | 34458 | 10/15/21 | 1,043.10 |

| | | | |
|---|---|---|---|
| 10065 Arnold Machinery Company | 34486 | 10/22/21 | 1,043.10 |
| 10104 Arnold Machinery Company | 34513 | 10/29/21 | 280.28 |
| 10021 Arnold Machinery Company | 34544 | 11/19/21 | 1,043.10 |
| 10040 Arnold Machinery Company | 34561 | 11/24/21 | 1,043.10 |
| 10040 Arnold Machinery Company | 34575 | 12/03/21 | 1,043.10 |
| 10033 Arnold Machinery Company | 34597 | 12/10/21 | 1,043.10 |
| 10056 Arnold Machinery Company | 34597 | 12/10/21 | -1,043.10 |
| 10056 Arnold Machinery Company | 34638 | 12/13/21 | 1,043.10 |
| 10020 Arnold Machinery Company | 34688 | 12/17/21 | 2,330.92 |
| **Arnold Machinery Company Total** | | | **8,869.80** |
| 10021 Assurant | 6198 | 03/12/21 | 0.00 |
| 10033 Assurant | 6255 | 05/07/21 | 0.00 |
| 10021 Assurant | 33635 | 01/22/21 | 0.00 |
| 10014 Assurant | 33712 | 02/26/21 | 0.00 |
| 10024 Assurant | 33919 | 05/11/21 | 0.00 |
| 10033 Assurant | 34047 | 06/10/21 | 0.00 |
| 10014 Assurant | 34078 | 06/25/21 | 0.00 |
| 10033 Assurant | 34104 | 07/09/21 | 0.00 |
| 10033 Assurant | 34229 | 08/12/21 | 0.00 |
| 10021 Assurant | 34368 | 09/17/21 | 0.00 |
| 10033 Assurant | 34460 | 10/19/21 | 4,475.77 |
| 10033 Assurant | 34519 | 11/05/21 | 4,028.51 |
| 10033 Assurant | 34582 | 12/10/21 | 3,917.58 |
| 10033 Assurant | 34582 | 12/10/21 | -3,917.58 |
| 10033 Assurant | 34668 | 12/13/21 | 3,917.58 |
| **Assurant Total** | | | **12,421.86** |
| 10033 Belmark Inc | 6256 | 05/07/21 | 0.00 |
| 10021 Belmark Inc | 33636 | 01/22/21 | 0.00 |
| 10014 Belmark Inc | 33860 | 04/09/21 | 0.00 |
| 10040 Belmark Inc | 33860 | 04/09/21 | 0.00 |
| 10021 Belmark Inc | 33877 | 04/23/21 | 0.00 |
| 10021 Belmark Inc | 33911 | 04/23/21 | 0.00 |
| 10021 Belmark Inc | 33911 | 04/23/21 | 0.00 |
| 10024 Belmark Inc | 33920 | 05/11/21 | 0.00 |
| 10040 Belmark Inc | 33989 | 05/21/21 | 0.00 |
| 10040 Belmark Inc | 34008 | 05/28/21 | 0.00 |
| 10040 Belmark Inc | 34036 | 06/07/21 | 0.00 |
| 10033 Belmark Inc | 34105 | 07/09/21 | 0.00 |
| 10040 Belmark Inc | 34136 | 07/16/21 | 0.00 |
| 10014 Belmark Inc | 34144 | 07/23/21 | 0.00 |
| 10040 Belmark Inc | 34169 | 07/28/21 | 0.00 |
| 10014 Belmark Inc | 34234 | 08/13/21 | 0.00 |
| 10040 Belmark Inc | 34357 | 09/10/21 | 0.00 |
| 10040 Belmark Inc | 34379 | 09/22/21 | 0.00 |
| 10033 Belmark Inc | 34520 | 11/05/21 | 24,420.12 |
| 10040 Belmark Inc | 34548 | 11/24/21 | 3,253.42 |
| 10040 Belmark Inc | 34567 | 12/03/21 | 12,498.21 |
| **Belmark Inc Total** | | | **40,171.75** |
| 10120 Bjerk Builders Inc. | 33695 | 02/12/21 | 0.00 |
| 10263 Bjerk Builders Inc. | 33695 | 02/12/21 | 0.00 |
| 10263 Bjerk Builders Inc. | 33697 | 02/15/21 | 0.00 |
| 10120 Bjerk Builders Inc. | 33917 | 05/07/21 | 0.00 |
| 10040 Bjerk Builders Inc. | 34013 | 05/28/21 | 0.00 |
| 10263 Bjerk Builders Inc. | 34096 | 06/30/21 | 0.00 |
| 10088 Bjerk Builders Inc. | 34181 | 07/30/21 | 0.00 |

| | | | |
|---|---|---|---:|
| 10263 Bjerk Builders Inc. | 34352 | 08/31/21 | 0.00 |
| 10024 Bjerk Builders Inc. | 34425 | 09/30/21 | 0.00 |
| 10104 Bjerk Builders Inc. | 34510 | 10/29/21 | 60,000.00 |
| **Bjerk Builders Inc. Total** | | | **60,000.00** |
| 10449 Blue Cross/Blue Shield Arizona | 210275 | 12/15/21 | 32,673.58 |
| **Blue Cross/Blue Shield Arizona Total** | | | **32,673.58** |
| 10014 CH Robinson Worldwide Inc. | 33656 | 01/29/21 | 0.00 |
| 10060 CH Robinson Worldwide Inc. | 33684 | 02/05/21 | 0.00 |
| 10120 CH Robinson Worldwide Inc. | 33692 | 02/12/21 | 0.00 |
| 10048 CH Robinson Worldwide Inc. | 33703 | 02/19/21 | 0.00 |
| 10014 CH Robinson Worldwide Inc. | 33725 | 02/26/21 | 0.00 |
| 10024 CH Robinson Worldwide Inc. | 33751 | 03/05/21 | 0.00 |
| 10051 CH Robinson Worldwide Inc. | 33779 | 03/12/21 | 0.00 |
| 10086 CH Robinson Worldwide Inc. | 33799 | 03/19/21 | 0.00 |
| 10060 CH Robinson Worldwide Inc. | 33823 | 03/26/21 | 0.00 |
| 10060 CH Robinson Worldwide Inc. | 33855 | 04/07/21 | 0.00 |
| 10014 CH Robinson Worldwide Inc. | 33864 | 04/09/21 | 0.00 |
| 10021 CH Robinson Worldwide Inc. | 33882 | 04/23/21 | 0.00 |
| 10021 CH Robinson Worldwide Inc. | 33920 | 04/23/21 | 0.00 |
| 10021 CH Robinson Worldwide Inc. | 33920 | 04/23/21 | 0.00 |
| 10024 CH Robinson Worldwide Inc. | 33925 | 05/11/21 | 0.00 |
| 10120 CH Robinson Worldwide Inc. | 33962 | 05/14/21 | 0.00 |
| 10120 CH Robinson Worldwide Inc. | 33962 | 05/14/21 | 0.00 |
| 10120 CH Robinson Worldwide Inc. | 33965 | 05/14/21 | 0.00 |
| 10040 CH Robinson Worldwide Inc. | 33992 | 05/21/21 | 0.00 |
| 10149 CH Robinson Worldwide Inc. | 33992 | 05/21/21 | 0.00 |
| 10149 CH Robinson Worldwide Inc. | 34002 | 05/21/21 | 0.00 |
| 10040 CH Robinson Worldwide Inc. | 34010 | 05/28/21 | 0.00 |
| 10120 CH Robinson Worldwide Inc. | 34041 | 06/09/21 | 0.00 |
| 10014 CH Robinson Worldwide Inc. | 34083 | 06/25/21 | 0.00 |
| 10149 CH Robinson Worldwide Inc. | 34103 | 07/07/21 | 0.00 |
| 10033 CH Robinson Worldwide Inc. | 34108 | 07/09/21 | 0.00 |
| 10040 CH Robinson Worldwide Inc. | 34139 | 07/16/21 | 0.00 |
| 10099 CH Robinson Worldwide Inc. | 34184 | 07/30/21 | 0.00 |
| 10014 CH Robinson Worldwide Inc. | 34243 | 08/13/21 | 0.00 |
| 10024 CH Robinson Worldwide Inc. | 34294 | 08/19/21 | 0.00 |
| 10055 CH Robinson Worldwide Inc. | 34333 | 08/27/21 | 0.00 |
| 10149 CH Robinson Worldwide Inc. | 34362 | 09/14/21 | 0.00 |
| 10040 CH Robinson Worldwide Inc. | 34380 | 09/22/21 | 0.00 |
| 10088 CH Robinson Worldwide Inc. | 34403 | 09/24/21 | 0.00 |
| 10024 CH Robinson Worldwide Inc. | 34416 | 09/30/21 | 0.00 |
| 10060 CH Robinson Worldwide Inc. | 34447 | 10/14/21 | 32,239.33 |
| 10021 CH Robinson Worldwide Inc. | 34450 | 10/15/21 | 15,289.40 |
| 10065 CH Robinson Worldwide Inc. | 34475 | 10/22/21 | 24,717.56 |
| 10104 CH Robinson Worldwide Inc. | 34494 | 10/29/21 | 21,421.53 |
| 10033 CH Robinson Worldwide Inc. | 34525 | 11/05/21 | 18,813.34 |
| 10149 CH Robinson Worldwide Inc. | 34536 | 11/18/21 | 22,933.03 |
| 10149 CH Robinson Worldwide Inc. | 34536 | 11/18/21 | -22,933.03 |
| 10149 CH Robinson Worldwide Inc. | 34537 | 11/18/21 | 22,938.08 |
| 10040 CH Robinson Worldwide Inc. | 34552 | 11/24/21 | 33,915.12 |
| 10149 CH Robinson Worldwide Inc. | 34579 | 12/06/21 | 30,838.94 |
| 10020 CH Robinson Worldwide Inc. | 34679 | 12/17/21 | 31,729.72 |
| 10149 CH Robinson Worldwide Inc. | 34694 | 12/17/21 | 524.54 |
| **CH Robinson Worldwide Inc. Total** | | | **232,427.56** |
| 10033 Charles Tornabene & Assoc LLC | 34527 | 11/05/21 | 2,563.82 |

| Acct | Vendor | Invoice | Date | Amount |
|---|---|---|---|---|
| 10040 | Charles Tornabene & Assoc LLC | 34556 | 11/24/21 | 1,062.84 |
| 10040 | Charles Tornabene & Assoc LLC | 34570 | 12/03/21 | 1,413.43 |
| 10040 | Charles Tornabene & Assoc LLC | Wire | 01/10/22 | 3,481.88 |
| | **Charles Tornabene & Assoc LLC Total** | | | **8,521.97** |
| 10064 | Coast Southwest, Inc. | 210151 | 11/04/21 | 12,960.00 |
| 10064 | Coast Southwest, Inc. | 210152 | 11/05/21 | 5,795.00 |
| | **Coast Southwest, Inc. Total** | | | **18,755.00** |
| 10150 | Corrugados De Baja California, Sde RL de CV | 34069 | 06/16/21 | 0.00 |
| 10033 | Corrugados De Baja California, Sde RL de CV | 34125 | 07/09/21 | 0.00 |
| 10014 | Corrugados De Baja California, Sde RL de CV | 34164 | 07/23/21 | 0.00 |
| 10099 | Corrugados De Baja California, Sde RL de CV | 34197 | 07/30/21 | 0.00 |
| 10014 | Corrugados De Baja California, Sde RL de CV | 34266 | 08/13/21 | 0.00 |
| 10024 | Corrugados De Baja California, Sde RL de CV | 34316 | 08/19/21 | 0.00 |
| 10217 | Corrugados De Baja California, Sde RL de CV | 34366 | 09/15/21 | 0.00 |
| 10088 | Corrugados De Baja California, Sde RL de CV | 34410 | 09/24/21 | 0.00 |
| 10021 | Corrugados De Baja California, Sde RL de CV | 34457 | 10/15/21 | 42,530.99 |
| 10033 | Corrugados De Baja California, Sde RL de CV | 34531 | 11/05/21 | 39,505.99 |
| 10040 | Corrugados De Baja California, Sde RL de CV | 34560 | 11/24/21 | 1,219.50 |
| 10033 | Corrugados De Baja California, Sde RL de CV | 34596 | 12/10/21 | 4,471.20 |
| 10056 | Corrugados De Baja California, Sde RL de CV | 34596 | 12/10/21 | -4,471.20 |
| 10056 | Corrugados De Baja California, Sde RL de CV | 34637 | 12/13/21 | 4,471.20 |
| 10020 | Corrugados De Baja California, Sde RL de CV | 34686 | 12/17/21 | 6,120.90 |
| 10134 | Corrugados De Baja California, Sde RL de CV | 34696 | 12/17/21 | 800.00 |
| | **Corrugados De Baja California, Sde RL de CV Total** | | | **94,648.58** |
| 10074 | D Landstrom Associates Inc. | 33607 | 01/15/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 33715 | 02/26/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 34097 | 06/30/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 34128 | 07/14/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 34236 | 08/13/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 34284 | 08/19/21 | 0.00 |
| 10074 | D Landstrom Associates Inc. | 34446 | 10/14/21 | 2,171.86 |
| 10074 | D Landstrom Associates Inc. | 34584 | 12/10/21 | 2,833.74 |
| 10074 | D Landstrom Associates Inc. | 34584 | 12/10/21 | -2,833.74 |
| 10074 | D Landstrom Associates Inc. | 34625 | 12/13/21 | 2,833.74 |
| 10074 | D Landstrom Associates Inc. | 34672 | 12/17/21 | 1,968.65 |
| 10074 | D Landstrom Associates Inc. | 34699 | 12/23/21 | 2,972.47 |
| 10074 | D Landstrom Associates Inc. | 34128V | 01/10/22 | -974.13 |
| 10074 | D Landstrom Associates Inc. | Wire | 01/10/22 | 3,074.33 |
| | **D Landstrom Associates Inc. Total** | | | **12,046.92** |
| 10040 | Daymon Worldwide Inc | 34578 | 12/03/21 | 10,000.00 |
| | **Daymon Worldwide Inc Total** | | | **10,000.00** |
| 10014 | Dow Chemical Company | 6178 | 02/19/21 | 0.00 |
| 10030 | Dow Chemical Company | 6275 | 05/21/21 | 0.00 |
| 10261 | Dow Chemical Company | 6275 | 05/21/21 | 0.00 |
| 10261 | Dow Chemical Company | 6283 | 06/17/21 | 0.00 |
| 10086 | Dow Chemical Company | 33810 | 03/19/21 | 0.00 |
| 10021 | Dow Chemical Company | 33892 | 04/23/21 | 0.00 |
| 10021 | Dow Chemical Company | 33933 | 04/23/21 | 0.00 |
| 10021 | Dow Chemical Company | 33933 | 04/23/21 | 0.00 |
| 10024 | Dow Chemical Company | 33942 | 05/11/21 | 0.00 |
| 10021 | Dow Chemical Company | 33983 | 05/19/21 | 0.00 |
| 10192 | Dow Chemical Company | 34066 | 06/16/21 | 0.00 |
| 10033 | Dow Chemical Company | 34120 | 07/09/21 | 0.00 |
| 10024 | Dow Chemical Company | 34309 | 08/19/21 | 0.00 |
| 10261 | Dow Chemical Company | 34547 | 11/23/21 | 29,126.00 |

| | | | | |
|---|---|---|---|---:|
| | **Dow Chemical Company Total** | | | **29,126.00** |
| 10033 | DWMJ Investments, LLC | 34461 | 10/19/21 | 675.00 |
| 10065 | DWMJ Investments, LLC | 34473 | 10/22/21 | 550.00 |
| 10033 | DWMJ Investments, LLC | 34523 | 11/05/21 | 875.00 |
| 10040 | DWMJ Investments, LLC | 34550 | 11/24/21 | 1,275.00 |
| 10033 | DWMJ Investments, LLC | 34586 | 12/10/21 | 650.00 |
| 10056 | DWMJ Investments, LLC | 34586 | 12/10/21 | -650.00 |
| 10056 | DWMJ Investments, LLC | 34627 | 12/13/21 | 650.00 |
| 10020 | DWMJ Investments, LLC | 34675 | 12/17/21 | 575.00 |
| 10020 | DWMJ Investments, LLC | Wire | 01/07/22 | 850.00 |
| 10020 | DWMJ Investments, LLC | Wire | 01/10/22 | 1,525.00 |
| | **DWMJ Investments, LLC Total** | | | **6,975.00** |
| 10014 | Energy Transport Logistics | 34277 | 08/13/21 | 0.00 |
| 10055 | Energy Transport Logistics | 34397 | 09/23/21 | 0.00 |
| 10033 | Energy Transport Logistics | 34468 | 10/19/21 | 17,500.00 |
| 10033 | Energy Transport Logistics | 34532 | 11/05/21 | 525.15 |
| 10033 | Energy Transport Logistics | 34599 | 12/10/21 | 17,500.00 |
| 10056 | Energy Transport Logistics | 34599 | 12/10/21 | -17,500.00 |
| 10056 | Energy Transport Logistics | 34640 | 12/13/21 | 17,500.00 |
| 10020 | Energy Transport Logistics | 34691 | 12/17/21 | 19,512.50 |
| 10020 | Energy Transport Logistics | 34712 | 12/30/21 | 20,491.00 |
| | **Energy Transport Logistics Total** | | | **75,528.65** |
| 10447 | Engelman Berger PC Attorneys at law | 34666 | 12/13/21 | 21,595.63 |
| 10447 | Engelman Berger PC Attorneys at law | 34667 | 12/13/21 | 4,940.00 |
| 10447 | Engelman Berger PC Attorneys at law | Wire | 12/28/21 | 25,000.00 |
| 10447 | Engelman Berger PC Attorneys at law | via FSW | 01/10/22 | 100,000.00 |
| | **Engelman Berger PC Attorneys at law Total** | | | **26,535.63** |
| | Express Services dba:Express Employment Profe | 34398 | 09/23/21 | 0.00 |
| 10021 | Express Services dba:Express Employment Profe | 34459 | 10/15/21 | 4,845.29 |
| 10065 | Express Services dba:Express Employment Profe | 34490 | 10/22/21 | 5,314.78 |
| 10104 | Express Services dba:Express Employment Profe | 34517 | 10/29/21 | 4,676.36 |
| 10033 | Express Services dba:Express Employment Profe | 34533 | 11/05/21 | 1,057.88 |
| 10040 | Express Services dba:Express Employment Profe | 34577 | 12/03/21 | 6,433.27 |
| 10033 | Express Services dba:Express Employment Profe | 34604 | 12/10/21 | 4,548.86 |
| 10056 | Express Services dba:Express Employment Profe | 34604 | 12/10/21 | -4,548.86 |
| 10056 | Express Services dba:Express Employment Profe | 34646 | 12/13/21 | 4,548.86 |
| 10020 | Express Services dba:Express Employment Profe | 34693 | 12/17/21 | 7,942.91 |
| | **Express Services dba:Express Employment Profession Total** | | | **34,819.35** |
| 10012 | Fibertex Nonwovens Inc. | 33629 | 01/19/21 | 0.00 |
| 10014 | Fibertex Nonwovens Inc. | 33662 | 01/29/21 | 0.00 |
| 10014 | Fibertex Nonwovens Inc. | 33731 | 02/26/21 | 0.00 |
| 10024 | Fibertex Nonwovens Inc. | 33758 | 03/05/21 | 0.00 |
| 10051 | Fibertex Nonwovens Inc. | 33786 | 03/12/21 | 0.00 |
| 10086 | Fibertex Nonwovens Inc. | 33805 | 03/19/21 | 0.00 |
| 10021 | Fibertex Nonwovens Inc. | 33886 | 04/23/21 | 0.00 |
| 10021 | Fibertex Nonwovens Inc. | 33925 | 04/23/21 | 0.00 |
| 10021 | Fibertex Nonwovens Inc. | 33925 | 04/23/21 | 0.00 |
| 10024 | Fibertex Nonwovens Inc. | 33931 | 05/11/21 | 0.00 |
| 10040 | Fibertex Nonwovens Inc. | 33995 | 05/21/21 | 0.00 |
| 10033 | Fibertex Nonwovens Inc. | 34114 | 07/09/21 | 0.00 |
| 10088 | Fibertex Nonwovens Inc. | 34219 | 08/06/21 | 0.00 |
| 10014 | Fibertex Nonwovens Inc. | 34248 | 08/13/21 | 0.00 |
| 10024 | Fibertex Nonwovens Inc. | 34298 | 08/19/21 | 0.00 |
| 10055 | Fibertex Nonwovens Inc. | 34338 | 08/27/21 | 0.00 |
| 10040 | Fibertex Nonwovens Inc. | 34359 | 09/10/21 | 0.00 |

| | | | | |
|---|---|---|---|---|
| 10055 | Fibertex Nonwovens Inc. | 34387 | 09/23/21 | 0.00 |
| 10024 | Fibertex Nonwovens Inc. | 34421 | 09/30/21 | 0.00 |
| 10103 | Fibertex Nonwovens Inc. | 34439 | 10/08/21 | 0.00 |
| 10021 | Fibertex Nonwovens Inc. | 34453 | 10/15/21 | 5,000.00 |
| 10065 | Fibertex Nonwovens Inc. | 34476 | 10/22/21 | 5,000.00 |
| | **Fibertex Nonwovens Inc. Total** | | | **10,000.00** |
| 10258 | Fiesta Tech Center Holdings, LLC | 33601 | 01/07/21 | 0.00 |
| 10040 | Fiesta Tech Center Holdings, LLC | 34038 | 06/07/21 | 0.00 |
| 10065 | Fiesta Tech Center Holdings, LLC | 34482 | 10/22/21 | 32,626.74 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210014 | 02/03/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210028 | 03/01/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210042 | 04/05/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210059 | 05/07/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210092 | 07/07/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210107 | 08/06/21 | 0.00 |
| 10258 | Fiesta Tech Center Holdings, LLC | 210132 | 09/17/21 | 0.00 |
| | **Fiesta Tech Center Holdings, LLC Total** | | | **32,626.74** |
| 10198 | Gilbert Spectrum Building 1 LLC | 34361 | 09/10/21 | 0.00 |
| 10198 | Gilbert Spectrum Building 1 LLC | 34440 | 10/08/21 | 0.00 |
| 10198 | Gilbert Spectrum Building 1 LLC | 34477 | 10/22/21 | 103,822.13 |
| | **Gilbert Spectrum Building 1 LLC Total** | | | **103,822.13** |
| 10204 | Greg Jewell | 34705 | 12/23/21 | 7,477.64 |
| 10204 | Greg Jewell | Wire | 01/05/22 | 4,698.82 |
| 10204 | Greg Jewell | Wire | 01/10/22 | 2,080.00 |
| | **Gilbert Spectrum Building 1 LLC Total** | | | **14,256.46** |
| 10030 | International Financial Services Corporation | 6216 | 03/19/21 | 0.00 |
| 10256 | International Financial Services Corporation | 6216 | 03/19/21 | 0.00 |
| 10256 | International Financial Services Corporation | 33603 | 01/13/21 | 0.00 |
| 10256 | International Financial Services Corporation | 33699 | 02/17/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210029 | 03/05/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210036 | 03/12/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210071 | 03/24/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210072 | 03/31/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210073 | 04/12/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210074 | 05/11/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210082 | 06/08/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210121 | 08/20/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210135 | 10/06/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210137 | 10/06/21 | 0.00 |
| 10256 | International Financial Services Corporation | 210154 | 11/08/21 | 1,942.00 |
| 10256 | International Financial Services Corporation | 210155 | 11/04/21 | 3,737.00 |
| 10256 | International Financial Services Corporation | 210261 | 11/30/21 | 1,942.00 |
| 10256 | International Financial Services Corporation | 210271 | 12/03/21 | 3,737.00 |
| 10256 | International Financial Services Corporation | 210273 | 12/13/21 | 1,942.00 |
| 10256 | International Financial Services Corporation | ACH | 01/04/22 | 3,737.00 |
| | **International Financial Services Corporation Total** | | | **17,037.00** |
| 10039 | Interstate Packaging Group Inc. | 6168 | 02/12/21 | 0.00 |
| 10012 | Interstate Packaging Group Inc. | 33630 | 01/19/21 | 0.00 |
| 10014 | Interstate Packaging Group Inc. | 33666 | 01/29/21 | 0.00 |
| 10014 | Interstate Packaging Group Inc. | 33734 | 02/26/21 | 0.00 |
| 10024 | Interstate Packaging Group Inc. | 33762 | 03/05/21 | 0.00 |
| 10051 | Interstate Packaging Group Inc. | 33788 | 03/12/21 | 0.00 |
| 10086 | Interstate Packaging Group Inc. | 33806 | 03/19/21 | 0.00 |
| 10060 | Interstate Packaging Group Inc. | 33828 | 03/26/21 | 0.00 |
| 10024 | Interstate Packaging Group Inc. | 33935 | 05/11/21 | 0.00 |

| | | | | |
|---|---|---|---|---:|
| 10040 | Interstate Packaging Group Inc. | 33996 | 05/21/21 | 0.00 |
| 10040 | Interstate Packaging Group Inc. | 34011 | 05/28/21 | 0.00 |
| 10120 | Interstate Packaging Group Inc. | 34044 | 06/09/21 | 0.00 |
| 10014 | Interstate Packaging Group Inc. | 34087 | 06/25/21 | 0.00 |
| 10074 | Interstate Packaging Group Inc. | 34132 | 07/14/21 | 0.00 |
| 10099 | Interstate Packaging Group Inc. | 34188 | 07/30/21 | 0.00 |
| 10088 | Interstate Packaging Group Inc. | 34221 | 08/06/21 | 0.00 |
| 10014 | Interstate Packaging Group Inc. | 34251 | 08/13/21 | 0.00 |
| 10024 | Interstate Packaging Group Inc. | 34303 | 08/19/21 | 0.00 |
| 10055 | Interstate Packaging Group Inc. | 34341 | 08/27/21 | 0.00 |
| 10217 | Interstate Packaging Group Inc. | 34364 | 09/15/21 | 0.00 |
| 10021 | Interstate Packaging Group Inc. | 34374 | 09/17/21 | 0.00 |
| 10088 | Interstate Packaging Group Inc. | 34406 | 09/24/21 | 0.00 |
| 10103 | Interstate Packaging Group Inc. | 34441 | 10/08/21 | 0.00 |
| 10021 | Interstate Packaging Group Inc. | 34455 | 10/15/21 | 8,000.00 |
| 10104 | Interstate Packaging Group Inc. | 34503 | 10/29/21 | 8,000.00 |
| 10033 | Interstate Packaging Group Inc. | 34528 | 11/05/21 | 8,000.00 |
| 10021 | Interstate Packaging Group Inc. | 34540 | 11/19/21 | 8,000.00 |
| 10040 | Interstate Packaging Group Inc. | 34557 | 11/24/21 | 8,000.00 |
| 10040 | Interstate Packaging Group Inc. | 34571 | 12/03/21 | 8,000.00 |
| 10033 | Interstate Packaging Group Inc. | 34593 | 12/10/21 | 8,000.00 |
| 10056 | Interstate Packaging Group Inc. | 34593 | 12/10/21 | -8,000.00 |
| 10056 | Interstate Packaging Group Inc. | 34634 | 12/13/21 | 18,967.97 |
| 10230 | Interstate Packaging Group Inc. | 34634 | 12/13/21 | -18,967.97 |
| 10230 | Interstate Packaging Group Inc. | 34665 | 12/13/21 | 8,000.00 |
| 10020 | Interstate Packaging Group Inc. | 34684 | 12/17/21 | 8,000.00 |
| | **Interstate Packaging Group Inc. Total** | | | **64,000.00** |
| | IOU Financial | ACH | 10/05/21 | 0.00 |
| | IOU Financial | ACH | 10/06/21 | 0.00 |
| | IOU Financial | ACH | 10/07/21 | 0.00 |
| | IOU Financial | ACH | 10/08/21 | 0.00 |
| | IOU Financial | ACH | 10/11/21 | 0.00 |
| | IOU Financial | ACH | 10/12/21 | 4,440.22 |
| | IOU Financial | ACH | 10/13/21 | 4,440.22 |
| | IOU Financial | ACH | 10/14/21 | 4,440.22 |
| | IOU Financial | ACH | 10/15/21 | 4,440.22 |
| | IOU Financial | ACH | 10/18/21 | 4,440.22 |
| | IOU Financial | ACH | 10/19/21 | 4,440.22 |
| | IOU Financial | ACH | 10/20/21 | 4,440.22 |
| | IOU Financial | ACH | 10/21/21 | 4,440.22 |
| | IOU Financial | ACH | 10/22/21 | 4,440.22 |
| | IOU Financial | ACH | 10/25/21 | 4,440.22 |
| | IOU Financial | ACH | 10/26/21 | 4,440.22 |
| | IOU Financial | ACH | 10/27/21 | 4,440.22 |
| | IOU Financial | ACH | 10/28/21 | 4,440.22 |
| | IOU Financial | ACH | 10/29/21 | 4,440.22 |
| | IOU Financial | ACH | 11/01/21 | 4,440.22 |
| | IOU Financial | ACH | 11/02/21 | 4,440.22 |
| | IOU Financial | ACH | 11/03/21 | 4,440.22 |
| | IOU Financial | ACH | 11/04/21 | 4,440.22 |
| | IOU Financial | ACH | 11/05/21 | 4,440.22 |
| | IOU Financial | ACH | 11/08/21 | 4,440.22 |
| | IOU Financial | ACH | 11/09/21 | 4,440.22 |
| | IOU Financial | ACH | 11/10/21 | 4,440.22 |
| | IOU Financial | ACH | 11/12/21 | 4,440.22 |

| | | | |
|---|---|---|---|
| | IOU Financial | ACH | 11/15/21 | 4,440.22 |
| | IOU Financial | ACH | 11/16/21 | 4,440.22 |
| | IOU Financial | ACH | 11/17/21 | 4,440.22 |
| | IOU Financial | ACH | 11/18/21 | 4,440.22 |
| | IOU Financial | ACH | 12/22/21 | 4,500.00 |
| | IOU Financial | ACH | 12/29/21 | 4,500.00 |
| | IOU Financial | ACH | 01/05/22 | 4,500.00 |
| | **IOU Financial Total** | | | **133,385.94** |
| 10415 | MCA Financial Group | 34228 | 08/12/21 | 0.00 |
| 10021 | MCA Financial Group | 34377 | 09/17/21 | 0.00 |
| 10104 | MCA Financial Group | 34515 | 10/29/21 | 53,400.35 |
| 10040 | MCA Financial Group | 34576 | 12/03/21 | 39,145.15 |
| 10035 | MCA Financial Group | 34707 | 12/23/21 | 20,587.13 |
| 10035 | MCA Financial Group | Wire | 12/28/21 | 35,000.00 |
| 10035 | MCA Financial Group | via FSW | 01/10/22 | |
| | **MCA Financial Group Total** | | | **148,132.63** |
| 10014 | McKasson & Klein LLP | 34278 | 08/13/21 | 0.00 |
| 10021 | McKasson & Klein LLP | 34378 | 09/17/21 | 0.00 |
| 10104 | McKasson & Klein LLP | 34516 | 10/29/21 | 10,005.00 |
| 10149 | McKasson & Klein LLP | 34581 | 12/06/21 | 4,945.00 |
| 10035 | McKasson & Klein LLP | 34708 | 12/23/21 | 8,325.00 |
| | **McKasson & Klein LLP Total** | | | **23,275.00** |
| 10014 | Nationwide | ACH | 10/25/21 | 5,742.53 |
| 10014 | Nationwide | ACH | 11/24/21 | 5,742.53 |
| 10014 | Nationwide | ACH | 12/24/21 | 5,742.53 |
| | **Nationwide Total** | | | **17,227.59** |
| 10213 | NFS Leasing Inc. | 210003 | 01/04/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210004 | 01/21/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210015 | 02/03/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210026 | 03/08/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210031 | 02/26/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210032 | 03/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210048 | 03/25/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210049 | 04/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210053 | 03/09/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210054 | 04/14/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210055 | 04/16/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210063 | 05/13/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210064 | 05/13/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210065 | 05/13/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210076 | 06/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210077 | 06/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210078 | 06/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210083 | 06/09/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210093 | 07/07/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210108 | 08/09/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210125 | 09/01/21 | 0.00 |
| 10213 | NFS Leasing Inc. | 210143 | 10/18/21 | 25,000.00 |
| 10213 | NFS Leasing Inc. | 210144 | 10/22/21 | 47,539.45 |
| 10213 | NFS Leasing Inc. | 210145 | 10/22/21 | 4,800.00 |
| 10213 | NFS Leasing Inc. | 210263 | 12/02/21 | 36,309.74 |
| 10213 | NFS Leasing Inc. | 210264 | 12/02/21 | 4,800.00 |
| 10213 | NFS Leasing Inc. | 210265 | 12/02/21 | 4,800.00 |
| 10213 | NFS Leasing Inc. | 210266 | 12/02/21 | 4,800.00 |
| 10213 | NFS Leasing Inc. | 210267 | 12/02/21 | 7,478.04 |

| | | | |
|---|---|---|---:|
| 10213 NFS Leasing Inc. | 210268 | 12/02/21 | 25,000.00 |
| 10213 NFS Leasing Inc. | 210269 | 12/02/21 | 7,282.64 |
| 10213 NFS Leasing Inc. | ACH | 01/05/22 | 36,309.74 |
| **NFS Leasing Inc. Total** | | | **204,119.61** |
| 10132 Norman Fox | 6268 | 05/12/21 | 0.00 |
| 10014 Norman Fox | 33652 | 01/29/21 | 0.00 |
| 10060 Norman Fox | 33683 | 02/05/21 | 0.00 |
| 10014 Norman Fox | 33722 | 02/26/21 | 0.00 |
| 10086 Norman Fox | 33798 | 03/19/21 | 0.00 |
| 10060 Norman Fox | 33822 | 03/26/21 | 0.00 |
| 10091 Norman Fox | 33901 | 04/26/21 | 0.00 |
| 10021 Norman Fox | 33916 | 04/23/21 | 0.00 |
| 10021 Norman Fox | 33916 | 04/23/21 | 0.00 |
| 10132 Norman Fox | 34039 | 06/07/21 | 0.00 |
| 10033 Norman Fox | 34107 | 07/09/21 | 0.00 |
| 10014 Norman Fox | 34149 | 07/23/21 | 0.00 |
| 10024 Norman Fox | 34291 | 08/19/21 | 0.00 |
| 10132 Norman Fox | 34328 | 08/20/21 | 0.00 |
| 10065 Norman Fox | 34474 | 10/22/21 | 12,017.20 |
| **Norman Fox Total** | | | **12,017.20** |
| 10074 Prisma Graphic Corporation | 34133 | 07/14/21 | 0.00 |
| 10099 Prisma Graphic Corporation | 34191 | 07/30/21 | 0.00 |
| 10065 Prisma Graphic Corporation | 34480 | 10/22/21 | 13,327.50 |
| 10033 Prisma Graphic Corporation | 34530 | 11/05/21 | 47,856.50 |
| 10040 Prisma Graphic Corporation | 34559 | 11/24/21 | 1,050.50 |
| 10020 Prisma Graphic Corporation | 34685 | 12/17/21 | 19,575.50 |
| **Prisma Graphic Corporation Total** | | | **81,810.00** |
| 10088 Rebel Converting | 34412 | 09/24/21 | 0.00 |
| 10033 Rebel Converting | 34469 | 10/19/21 | 13,939.20 |
| 10065 Rebel Converting | 34489 | 10/22/21 | 5,440.00 |
| **Rebel Converting Total** | | | **19,379.20** |
| 10030 Scandia Plastics LLC dba Comar | 6210 | 03/19/21 | 0.00 |
| 10014 Scandia Plastics LLC dba Comar | 33647 | 01/29/21 | 0.00 |
| 10060 Scandia Plastics LLC dba Comar | 33678 | 02/05/21 | 0.00 |
| 10014 Scandia Plastics LLC dba Comar | 33714 | 02/26/21 | 0.00 |
| 10024 Scandia Plastics LLC dba Comar | 33745 | 03/05/21 | 0.00 |
| 10060 Scandia Plastics LLC dba Comar | 33819 | 03/26/21 | 0.00 |
| 10060 Scandia Plastics LLC dba Comar | 33853 | 04/07/21 | 0.00 |
| 10060 Scandia Plastics LLC dba Comar | 34445 | 10/14/21 | 15,000.00 |
| **Scandia Plastics LLC dba Comar Total** | | | **15,000.00** |
| 10132 Schoeneck Containers Inc. | 6269 | 05/12/21 | 0.00 |
| 10014 Schoeneck Containers Inc. | 33664 | 01/29/21 | 0.00 |
| 10014 Schoeneck Containers Inc. | 33732 | 02/26/21 | 0.00 |
| 10217 Schoeneck Containers Inc. | 33732 | 02/26/21 | 0.00 |
| 10024 Schoeneck Containers Inc. | 33759 | 03/05/21 | 0.00 |
| 10051 Schoeneck Containers Inc. | 33787 | 03/12/21 | 0.00 |
| 10021 Schoeneck Containers Inc. | 33887 | 04/23/21 | 0.00 |
| 10021 Schoeneck Containers Inc. | 33927 | 04/23/21 | 0.00 |
| 10021 Schoeneck Containers Inc. | 33927 | 04/23/21 | 0.00 |
| 10058 Schoeneck Containers Inc. | 34023 | 06/04/21 | 0.00 |
| 10033 Schoeneck Containers Inc. | 34052 | 06/10/21 | 0.00 |
| 10014 Schoeneck Containers Inc. | 34086 | 06/25/21 | 0.00 |
| 10033 Schoeneck Containers Inc. | 34116 | 07/09/21 | 0.00 |
| 10040 Schoeneck Containers Inc. | 34141 | 07/16/21 | 0.00 |
| 10217 Schoeneck Containers Inc. | 34168 | 07/23/21 | 0.00 |

| | | | |
|---|---|---|---:|
| 10088 Schoeneck Containers Inc. | 34179 | 07/30/21 | 0.00 |
| 10088 Schoeneck Containers Inc. | 34220 | 08/06/21 | 0.00 |
| 10014 Schoeneck Containers Inc. | 34249 | 08/13/21 | 0.00 |
| 10217 Schoeneck Containers Inc. | 34280 | 08/19/21 | 0.00 |
| 10055 Schoeneck Containers Inc. | 34340 | 08/27/21 | 0.00 |
| 10217 Schoeneck Containers Inc. | 34363 | 09/15/21 | 0.00 |
| 10055 Schoeneck Containers Inc. | 34389 | 09/23/21 | 0.00 |
| 10021 Schoeneck Containers Inc. | 34454 | 10/15/21 | 18,133.85 |
| 10065 Schoeneck Containers Inc. | 34478 | 10/22/21 | 11,085.47 |
| 10104 Schoeneck Containers Inc. | 34501 | 10/29/21 | 9,185.93 |
| 10217 Schoeneck Containers Inc. | 34534 | 11/05/21 | 18,371.86 |
| 10217 Schoeneck Containers Inc. | 34534 | 11/05/21 | -18,371.86 |
| 10021 Schoeneck Containers Inc. | 34539 | 11/19/21 | 9,185.93 |
| 10040 Schoeneck Containers Inc. | 34555 | 11/24/21 | 9,185.93 |
| 10040 Schoeneck Containers Inc. | 34569 | 12/03/21 | 17,118.03 |
| 10020 Schoeneck Containers Inc. | 34683 | 12/17/21 | 15,864.20 |
| 10217 Schoeneck Containers Inc. | 210262 | 11/30/21 | 18,371.86 |
| **Schoeneck Containers Inc. Total** | | | **108,131.20** |
| 10014 Snell & Wilmer LLP | 33733 | 02/26/21 | 0.00 |
| 10219 Snell & Wilmer LLP | 33843 | 03/26/21 | 0.00 |
| 10091 Snell & Wilmer LLP | 33906 | 04/26/21 | 0.00 |
| 10014 Snell & Wilmer LLP | 34250 | 08/13/21 | 0.00 |
| 10065 Snell & Wilmer LLP | 34479 | 10/22/21 | 10,000.00 |
| **Snell & Wilmer LLP Total** | | | **10,000.00** |
| 10422 Spuntech Industries, Inc. | 210272 | 12/07/21 | 21,857.71 |
| 10422 Spuntech Industries, Inc. | Wire | 01/06/22 | 34,278.15 |
| **Spuntech Industries, Inc. Total** | | | **56,135.86** |
| 10086 SRP | 33816 | 03/19/21 | 0.00 |
| 10356 SRP | 33960 | 05/12/21 | 0.00 |
| 10356 SRP | 210030 | 03/11/21 | 0.00 |
| 10356 SRP | 210060 | 05/07/21 | 0.00 |
| 10356 SRP | 210060 | 05/07/21 | 0.00 |
| 10356 SRP | 210070 | 05/24/21 | 0.00 |
| 10356 SRP | 210100 | 07/23/21 | 0.00 |
| 10356 SRP | 210102 | 07/26/21 | 0.00 |
| 10356 SRP | 210124 | 08/26/21 | 0.00 |
| 10356 SRP | 210134 | 09/24/21 | 0.00 |
| 10356 SRP | 210141 | 10/25/21 | 7,200.89 |
| 10356 SRP | 210147 | 10/28/21 | 716.56 |
| 10356 SRP | 210158 | 11/29/21 | 3,100.77 |
| 10356 SRP | 210259 | 11/29/21 | 1,568.78 |
| 10356 SRP | 210260 | 11/30/21 | 539.80 |
| 10356 SRP | ACH | 12/27/21 | 4,048.84 |
| **SRP Total** | | | **17,175.64** |
| 10048 Stepan Company | 33710 | 02/19/21 | 0.00 |
| 10021 Stepan Company | 33891 | 04/23/21 | 0.00 |
| 10252 Stepan Company | 33912 | 04/28/21 | 0.00 |
| 10021 Stepan Company | 33932 | 04/23/21 | 0.00 |
| 10021 Stepan Company | 33932 | 04/23/21 | 0.00 |
| 10033 Stepan Company | 34053 | 06/10/21 | 0.00 |
| 10033 Stepan Company | 34118 | 07/09/21 | 0.00 |
| 10088 Stepan Company | 34180 | 07/30/21 | 0.00 |
| 10088 Stepan Company | 34222 | 08/06/21 | 0.00 |
| 10014 Stepan Company | 34254 | 08/13/21 | 0.00 |
| 10024 Stepan Company | 34308 | 08/19/21 | 0.00 |

| | | | | |
|---|---|---|---|---:|
| 10055 | Stepan Company | 34344 | 08/27/21 | 0.00 |
| 10040 | Stepan Company | 34360 | 09/10/21 | 0.00 |
| 10021 | Stepan Company | 34375 | 09/17/21 | 0.00 |
| 10088 | Stepan Company | 34407 | 09/24/21 | 0.00 |
| 10103 | Stepan Company | 34442 | 10/08/21 | 0.00 |
| 10252 | Stepan Company | 34444 | 10/08/21 | 0.00 |
| 10065 | Stepan Company | 34481 | 10/22/21 | 14,730.97 |
| 10104 | Stepan Company | 34509 | 10/29/21 | 10,000.00 |
| 10021 | Stepan Company | 34543 | 11/19/21 | 24,050.73 |
| | **Stepan Company Total** | | | **48,781.70** |
| 10040 | Suominen Corp/Windsor Locks Nonwoven | 34358 | 09/10/21 | 0.00 |
| 10033 | Suominen Corp/Windsor Locks Nonwoven | 34589 | 12/10/21 | 38,633.89 |
| 10056 | Suominen Corp/Windsor Locks Nonwoven | 34589 | 12/10/21 | -38,633.89 |
| 10056 | Suominen Corp/Windsor Locks Nonwoven | 34630 | 12/13/21 | 38,633.89 |
| 10159 | Suominen Corp/Windsor Locks Nonwoven | 210153 | 11/05/21 | 36,963.53 |
| | **Suominen Corp/Windsor Locks Nonwoven Total** | | | **75,597.42** |
| 10161 | Syspro Impact Software, Inc | 34565 | 12/01/21 | 10,213.50 |
| | **Syspro Impact Software, Inc Total** | | | **10,213.50** |
| 10014 | The Grady Works | 33657 | 01/29/21 | 0.00 |
| 10060 | The Grady Works | 33686 | 02/05/21 | 0.00 |
| 10014 | The Grady Works | 33727 | 02/26/21 | 0.00 |
| 10051 | The Grady Works | 33780 | 03/12/21 | 0.00 |
| 10086 | The Grady Works | 33801 | 03/19/21 | 0.00 |
| 10024 | The Grady Works | 33927 | 05/11/21 | 0.00 |
| 10021 | The Grady Works | 33975 | 05/19/21 | 0.00 |
| 10040 | The Grady Works | 33993 | 05/21/21 | 0.00 |
| 10058 | The Grady Works | 34022 | 06/04/21 | 0.00 |
| 10033 | The Grady Works | 34050 | 06/10/21 | 0.00 |
| 10033 | The Grady Works | 34111 | 07/09/21 | 0.00 |
| 10014 | The Grady Works | 34151 | 07/23/21 | 0.00 |
| 10099 | The Grady Works | 34185 | 07/30/21 | 0.00 |
| 10088 | The Grady Works | 34218 | 08/06/21 | 0.00 |
| 10014 | The Grady Works | 34246 | 08/13/21 | 0.00 |
| 10024 | The Grady Works | 34296 | 08/19/21 | 0.00 |
| 10055 | The Grady Works | 34334 | 08/27/21 | 0.00 |
| 10055 | The Grady Works | 34383 | 09/23/21 | 0.00 |
| 10024 | The Grady Works | 34417 | 09/30/21 | 0.00 |
| 10021 | The Grady Works | 34451 | 10/15/21 | 1,970.51 |
| 10104 | The Grady Works | 34497 | 10/29/21 | 2,000.00 |
| 10040 | The Grady Works | 34568 | 12/03/21 | 2,005.00 |
| 10020 | The Grady Works | 34680 | 12/17/21 | 2,680.00 |
| 10035 | The Grady Works | 34703 | 12/23/21 | 5,872.24 |
| 10035 | The Grady Works | Wire | 12/23/21 | 1,829.00 |
| | **The Grady Works Total** | | | **16,356.75** |
| 10086 | Titus, Brueckner & Levine PLC | 6156 | 01/29/21 | 0.00 |
| 10060 | Titus, Brueckner & Levine PLC | 33685 | 02/05/21 | 0.00 |
| 10024 | Titus, Brueckner & Levine PLC | 33753 | 03/05/21 | 0.00 |
| 10086 | Titus, Brueckner & Levine PLC | 33800 | 03/19/21 | 0.00 |
| 10024 | Titus, Brueckner & Levine PLC | 33926 | 05/11/21 | 0.00 |
| 10058 | Titus, Brueckner & Levine PLC | 34021 | 06/04/21 | 0.00 |
| 10120 | Titus, Brueckner & Levine PLC | 34042 | 06/09/21 | 0.00 |
| 10162 | Titus, Brueckner & Levine PLC | 34095 | 06/29/21 | 0.00 |
| 10033 | Titus, Brueckner & Levine PLC | 34110 | 07/09/21 | 0.00 |
| 10014 | Titus, Brueckner & Levine PLC | 34245 | 08/13/21 | 0.00 |
| 10024 | Titus, Brueckner & Levine PLC | 34295 | 08/19/21 | 0.00 |

| | | | | |
|---|---|---|---|---:|
| 10021 | Titus, Brueckner & Levine PLC | 34373 | 09/17/21 | 0.00 |
| 10088 | Titus, Brueckner & Levine PLC | 34404 | 09/24/21 | 0.00 |
| 10033 | Titus, Brueckner & Levine PLC | 34463 | 10/19/21 | 2,987.00 |
| 10104 | Titus, Brueckner & Levine PLC | 34496 | 10/29/21 | 15,820.00 |
| 10149 | Titus, Brueckner & Levine PLC | 34580 | 12/06/21 | 5,214.50 |
| | **Titus, Brueckner & Levine PLC Total** | | | **24,021.50** |
| | **Grand Total** | | | **2,182,919.94** |

| Vendor # | Vendor Name | Check Date | Check Amount | 1 Year Lookback > $6,825 | Description |
|---|---|---|---|---|---|
| 10091 | Joe Gantz | 04/26/21 | 1,433.49 | | Travel expense reimbursement |
| 10021 | Joe Gantz | 04/23/21 | 1,433.49 | | Travel expense reimbursement |
| 10021 | Joe Gantz | 04/23/21 | -1,433.49 | | Travel expense reimbursement |
| 10091 | Joe Gantz | 07/02/21 | 1,611.46 | | LOC interest reimbursement |
| 10091 | Joe Gantz | 07/06/21 | 3,705.21 | | LOC interest reimbursement |
| 10033 | Joe Gantz | 11/05/21 | 52.96 | | Travel expense reimbursement |
| 10091 | Joe Gantz | 10/08/21 | 2,111.46 | | LOC interest reimbursement |
| | GG Capital | 08/02/21 | 87,500.00 | | Loan Repayment |
| | **GG Capital Total** | | | **96,414.58** | |
| | Leslie Bendor | 12/30/21 | | | |
| | **Leslie Bendor Total** | | | **96,414.58** | |
| 10328 | Mark Hardy | 07/09/21 | 0.00 | | Relocation |
| 10328 | Mark Hardy | 07/09/21 | 1,916.57 | | Relocation |
| 10104 | Mark Hardy | 10/29/21 | 504.34 | | Operating Expense Reimbursement |
| 10014 | Mark Hardy | 01/29/21 | 3,750.74 | | Relocation |
| 10060 | Mark Hardy | 03/26/21 | 2,202.78 | | Relocation |
| 10014 | Mark Hardy | 04/09/21 | 10,000.00 | | Relocation |
| | | | 8,432.44 | | Relocation |
| | **Mark Hardy Total** | | | **26,806.87** | |
| 10452 | Tom Werning | 12/23/21 | 1,687.50 | | Consulting |
| 10452 | Tom Werning | 12/3/21 | 1,687.50 | | |
| | **Tom Werning Total** | | | **26,806.87** | **less than $6,825** |
| 10030 | Yarron Bendor | 02/26/21 | 1,887.50 | | less than $6,825 |
| | | | 135.00 | | Operating Expense Reimbursement - Licenses & Fees |
| | **Yarron Bendor Total** | | | 135.00 | |
| | **Grand Total** | | 125,043.95 | **123,221.45** | **less than $6,825** |

# United States Bankruptcy Court
## District of Arizona

In re    **GPMI, Co.**                                  Case No.    **2:22-bk-00150-EPB**

                                            Debtor(s)         Chapter    **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Charles Tornabene** | **Common Stock** | **13.33** | **Shareholder** |
| **Jack Gantz Irrevocable Trust No. 2**<br>**463 Woodlands Road**<br>**Harrison, NY 10528** | **Common Stock and Class A Preferred Stock** | **333.33 Common; 75 Class A Preferred** | **Shareholder** |
| **Yarron Bender Trust Dated February 4, 20**<br>**190 S. McQueen Road**<br>**Suite 102**<br>**Gilbert, AZ 85233** | **Common Stock and Class A Preferred Stock** | **1,986.67 Common; 35 Class A Preferred** | **Shareholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the **President/CEO** of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date    **January 10, 2022**                           Signature    **/s/ Yarron Bendor**

                                                           **Yarron Bender**

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## District of Arizona

In re    **GPMI, Co.**                  Case No.    **2:22-bk-00150-EPB**

                     Debtor(s)             Chapter     **11**

☐ Check if this is an
Amended/Supplemental Mailing List
(Include only newly added or
changed creditors.)

# MAILING LIST DECLARATION

I, the President/CEO of the corporation named as the debtor in this case, do hereby certify, under penalty of perjury, that the Master Mailing List, consisting of ___**14**___ sheet(s), is complete, correct and consistent with the debtor(s)' Schedules.

Date:    **January 10, 2022**               **/s/ Yarron Bendor**
                                         **Yarron Bendor/President/CEO**
                                         Signer/Title

Date:    **January 10, 2022**               **/s/ Steven N. Berger**
                                         Signature of Attorney
                                         **Steven N. Berger 009613**
                                         **Engelman Berger, P.C.**
                                         **2800 North Central Avenue**
                                         **Suite 1200**
                                         **Phoenix, AZ 85004**
                                         **602.271.9090   Fax: 602.222.4999**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy